# Ex. B

# Amazon Kindle Fire In-App Purchase Usability Report

**Craig Rosenberg, Ph.D.**

**12/7/2015**

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# Table of Contents

**Section 1: Introduction** .................................................................................................. 1

  1.1 Educational and Professional Background and Qualifications ............................ 5

**Section 2: Experiment Methodology** .......................................................................... 11

  2.1 Test Subjects ...................................................................................................... 11
  2.2 Location and Equipment .................................................................................... 12
  2.3 Procedure ........................................................................................................... 14
  2.4 Tasks .................................................................................................................. 15
      2.4.1   Task 0: Demographic Survey .............................................................. 16
      2.4.2   Task 1: App Description Page ............................................................. 16
      2.4.3   Task 2: In-App Purchase Workflow .................................................... 20
      2.4.4   Task 3: In-App Purchase Notification and Refund Process ................ 22
      2.4.5   Task Sequence ..................................................................................... 23

**Section 3: Data Analysis** ............................................................................................. 25

**Section 4: Results** ........................................................................................................ 27

  4.1 Descriptive Statistics ......................................................................................... 27
  4.2 Results by Task .................................................................................................. 29
      4.2.1   Task 1: App Description Page ............................................................. 29
      4.2.2   Task 2: In-App Purchase Workflow .................................................... 38
      4.2.3   Task 3: In-App Purchase Notification and Refund Process ................ 46
  4.3 Counterbalance Validity ..................................................................................... 48

**Section 5: Discussion** .................................................................................................. 50

  5.1 App Description Page ......................................................................................... 51
  5.2 FTUX Popups ..................................................................................................... 53
  5.3 Purchase Notifications and Refunds .................................................................. 56

**Section 6: Conclusion** ................................................................................................. 59

**Appendix A: craigslist Ad** .......................................................................................... 61

**Appendix B: Screening Questions** ............................................................................. 62

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**Appendix C: Consent Form** .................................................................................**64**

**Appendix D: Facilitator Script** .............................................................................**66**

Experiment Checklist .................................................................................................66
Introduction ...............................................................................................................66
Getting Started ..........................................................................................................67
Task 0 ........................................................................................................................68
Task 1 ........................................................................................................................69
Task 2 ........................................................................................................................72
Task 3 ........................................................................................................................74
Debrief ......................................................................................................................75

**Appendix E: Facilitator's Visual Aid** .....................................................................**76**

**Appendix F: Task Flow** ...........................................................................................**87**

**Appendix G: Survey Screenshots** ...........................................................................**97**

Task 0 ........................................................................................................................97
Task 1 ......................................................................................................................104
Task 2 ......................................................................................................................121
Task 3 ......................................................................................................................136

**Appendix H: Curriculum Vitae** ............................................................................**145**

**Appendix I: Materials Considered** ........................................................................**155**

**Appendix J: Study Data** ........................................................................................**157**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27

iii

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1

# Section 1:   Introduction

This report presents the results of a usability test conducted to evaluate the user interface and workflow associated with Amazon Kindle Fire in-app purchases. Many applications ("apps") available from the Amazon Appstore that run on the Kindle Fire offer the ability for in-app purchasing. In-app purchasing allows Amazon customers to buy add-on products within games and other apps. I understand that the Federal Trade Commission (FTC) has alleged that Amazon's in-app billing practices constituted an unfair business practice under the FTC Act, contending that Amazon customers have incurred unauthorized in-app charges when a child is playing an app on a Kindle Fire tablet linked to the account holder's Amazon account.

Specifically, I was asked to review the expert report of Jennifer King (October 16, 2015) and determine the validity of the conclusions reached in that report and, if appropriate, to prepare a rebuttal report. I was first contacted by counsel for Amazon after Ms. King published her expert report. Ms. King conducted a subjective, heuristic usability inspection of Amazon's in-app purchase disclosures, purchase flow, and the process for customers to seek a refund. Ms. King's opinions included her view that Amazon did not "effectively" convey to consumers "that children can incur in-app charges, that they can incur in-app charges without parental involvement, or that they would have to change their device settings in order to prevent children from incurring in-app charges without parental involvement."[1]

---

[1] Expert Report of Jennifer King (October 16, 2015) at 68.

1

In particular, Ms. King asserts that (1) "there is a lack of education material on the tablet that defines what [in-app purchases] are"; (2) the "Key Details badge" contained on the app-description page did not "effectively" convey to consumers "that children can incur in-app charges, that they can incur in-app charges without parental involvement, or that they would have to change their device settings to prevent children from incurring in-app charges without parental involvement"; (3) the "Key Details badge" does not "work together" with the in-app purchase notice and description contained on the app-description page and "alone must effectively convey the presence of [in-app purchasing]"; (4) the text of the Key Details overlay "contains no direct discussion" of the "fact that [in-app purchases] have real costs associated with them that will result in charges to the customer's Amazon account"; (5) customers must already be familiar with the term "in-app purchases" for the Key Details badge to have "any" impact; (6) the language of the Key Details badge, the Key Details overlay, and the in-app purchase notice are "unnecessarily vague"; (7) account holders would not understand that they can activate Parental Controls to limit or prevent unauthorized in-app purchases made by others who are using a tablet linked to owner's Amazon account; (8) the term "Parental Controls" ineffectively conveyed that account holders could restrict unauthorized purchases; (9) the dialog box presented beginning in May 2013 for all first-time in-app purchasers was ineffective for "many users"; (10) customers who read the May 2013 dialog box "may be confused" about its meaning; (11) the term "real money" was confusing in the absence of a dollar amount or dollar sign; (12) customers may "assume" that the May 2013 dialog box "is a routine security check rather than a financial authorization"; (13) the text of the May 2013 dialog box is "not clear" and the term

2

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1  "future in-app purchases" is vague; and (14) Amazon did not effectively convey to
2  consumers how to contact Amazon to request a refund for an unauthorized in-app
3  purchase.
4
5      I designed a usability test to evaluate many of Ms. King's subjective opinions and to
6  assess whether Amazon Kindle Fire tablet interfaces, notifications, and descriptions
7  associated with in-app purchases were so far below contemporary, accepted business
8  practices that they would have unfairly confused parents and resulted in significant
9  numbers of unwanted and non-refunded in-app purchases. In short, my usability test,
10 designed according to accepted standards, would either corroborate or invalidate Ms.
11 King's conclusions. This test was designed and performed to evaluate and assess how
12 clearly the current (and prior) user interfaces communicate the availability and nature of
13 in-app purchasing, the availability and purpose of Parental Controls as a means to restrict
14 in-app purchasing, and the availability of contacting Amazon to request refunds for
15 allegedly unauthorized purchases. The test also evaluates customers' ability to contact
16 Amazon to request a refund in the event of an unwanted purchase.
17
18
19     Contrary to Ms. King's subjective opinions, the results of the usability test indicate
20 that the availability and nature of in-app purchases was very clearly communicated to and
21 understood by Kindle Fire users. Subjects reported and demonstrated very little confusion
22 regarding the information that was provided to them on the Kindle Fire interfaces during
23 the in-app purchase process. Subjects well understood the description pages of apps that
24 supported in-app purchases as well as those that did not. Subjects well understood the
25 difference between incurring a cost to download an application and incurring a cost
26 associated with an in-app purchase. Subjects well understood confirmation screens that
27

3

1   asked users to enter a password to approve an in-app purchase. Subjects well understood

2   the purpose of Parental Controls as it relates to preventing future in-app purchases.

3   Lastly, subjects well understood the content of the email receipt that is emailed to every

4   account holder when an in-app purchase is made and all subjects demonstrated various

5   successful ways that they could contact Amazon if they desired a refund.

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

4

## 1.1      Educational and Professional Background and Qualifications

I hold a Bachelor in Science in Industrial Engineering, a Masters in Science and a Ph.D. in Human Factors from the University of Washington School of Engineering. For over 25 years I have worked in the areas of human factors, user interface design, software development, software architecture, systems engineering, and modeling and simulation across a wide variety of application areas including aerospace, communications, entertainment, and healthcare.

For the past 18 years, I have served as a consultant for Global Technica, Sunny Day Software, Stanley Associates, Techrizon, CDI Corporation, and the Barr Group. In this capacity I have provided advanced engineering services for many companies.

I consulted for the Boeing Company for over 16 years as a senior human factors engineer, user interface designer, and software architect for a wide range of advanced commercial and military programs. Many of the projects that I have been involved with include advanced software development, user interface design, agent-based software, and modeling and simulations in the areas of missile defense, homeland security, battle command management, networking and communications, air traffic control, location-based services, and Unmanned Aerial Vehicle ("UAV") command and control. Additionally, I was the lead system architect developing advanced air traffic controller workstations and air traffic control analysis applications, toolsets, and trade study simulations for Boeing Air Traffic Management.

5

1    I was also the architect of the Boeing Human Agent Model, which is an advanced
2    model for the simulation of human sensory, cognitive, and motor performance as applied
3    to the roles of air traffic controllers, pilots, and UAV operators. In another project, I was
4    the lead human factors engineer and user interface designer for Boeing's main vector and
5    raster computer aided drafting and editing system that produces the maintenance
6    manuals, shop floor illustrations, and service bulletins for Boeing Commercial Aircraft
7    Company. Additional responsibilities in my time as a consultant include system
8    engineering, requirements analysis, functional specification, use case development, user
9    stories, application prototyping, modeling and simulation, object oriented software
10   architecture, graphical user interface analysis and design, as well as UML, C++, C#, and
11   Java software development.
12
13
14   In 1995 and 1996, I was hired as the lead human factors engineer and user interface
15   designer for the first two-way pager produced by AT&T. Prior to this technology, people
16   could receive pages but had no way to respond utilizing their pager. This new technology
17   allowed users to use a small handheld device to receive and send canned or custom pages,
18   access and update an address book, and access and update a personal calendar. This high
19   profile project involved designing the entire feature set, user interface/user interaction
20   design and specification, as well as all graphical design and graphical design standards.
21
22   From 1999 to 2001, I was the lead human factors engineer and user interface designer
23   for Eyematic Interfaces, which was responsible for all user interface design and
24   development activities associated with real-time mobile hand held 3D facial tracking,
25   animation, avatar creation and editing software for a product for Mattel. My work
26
27

6

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    involved user interface design, human factors analysis, requirements gathering and

2    analysis, and functional specifications.

3

4        I was the lead user interface designer for a company called ObjectSpeed that

5    developed a portable handheld device for use in homes and businesses that had the many

6    of the same capabilities that we take for granted in mobile cellular phones. This portable

7    multifunction device supported email, chat, video conferencing, internet radio, streaming

8    media, Microsoft Outlook integration, photo taking and sharing, etc. The ObjectSpeed

9    device was specifically designed and developed as a portable handheld device.

10

11       I am the founder, inventor, user interface designer, and software architect of

12   WhereWuz. WhereWuz is a company that produces advanced mobile software running

13   on GPS-enabled smartphones and handheld devices. WhereWuz allows users to record

14   exactly where they have been and query this data in unique ways for subsequent retrieval

15   based on time or location. WhereWuz was specifically designed and developed to run on

16   small handheld devices.

17

18       I am the co-founder of a medical technology company called Healium. Healium is

19   developing advanced wearable and handheld user interface technology to allow

20   physicians to more effectively interact with electronic medical records. I am also the co-

21   founder of a medical technology company called StratoScientific. StratoScientific is

22   developing a handheld smartphone stethoscope that turns a handheld computer such as a

23   smartphone, PDA, laptop, or tablet into a full featured digital stethoscope.

24

25

26       I designed and developed a large software project for Disney World called xGS that

27   allowed the operational employees of Disney World to utilize a handheld device to view

7

the status of all of the guests within multiple attractions as well as within one of their restaurants. The application could run in a real-time/live mode where it would display data collected from sensors that showed the location and status of all guests within the attraction; the application could also be run in a fast-time/simulated mode. The application was developed on a laptop computer and was specifically designed to run on a variety of handheld devices including laptops, PCs, smartphones, and tablets.

I have received numerous awards for my engineering work relating to interface design, computer graphics, and the design of spatial, stereographic, and auditory displays, including a $10,000 scholarship from the I/ISEC for advancing the field of interactive computer graphics for flight simulation, a Link Foundation award for furthering the field of flight simulation and virtual interface design. I have created graphics for several popular book covers as well as animations for a movie produced by MIRAMAR. I have published twenty-two research papers in professional journals and proceedings relating to user interface design, computer graphics, and the design of spatial, stereographic, and auditory displays.

I graduated from the University of Washington in 1988 with a B.S. in Industrial Engineering. After graduation, I continued my studies at the University of Washington. In 1990, I obtained an M.S. in Human Factors. In 1994, I graduated with a Ph.D. in Human Factors. In the course of my doctoral studies, I worked as an Associate Assistant Human Factors Professor at the University of Washington Industrial Engineering Department. My duties included teaching, writing research proposals, designing and conducting funded human factors experiments for the National Science Foundation, as well as hiring and supervising graduate students.

8

1    While studying at the University of Washington, I also worked as a human factors

2  researcher and designed and performed advanced human factors experiments relating to

3  interface design, stereoscopic displays, and advanced visualization research, which was

4  funded by the National Science Foundation. My duties included user interface design,

5  systems design, software development, graphics programming, experimental design, as

6  well as hardware and software interfacing.

7

8    Attorneys for Amazon.com first contacted and retained me for purposes of this report

9  on October 20, 2015.

10

11    I am being compensated for my work on this matter and my fee is not contingent on

12  the outcome of this case or on any of my opinions or the technical positions I explain in

13  this report. My rate of compensation if $500 per hour, and the rate for the two individuals

14  assisting me is $250 per hour.

15

16    In the last four years, I have testified as an expert at trial or by deposition in the

17  following cases:

18

19    • Silver State Intellectual Technologies v. Foursquare, IPR2014-00159 (deposition)

20

21    • *Silver State Intellectual Technologies v. Garmin*, District of Nevada, 2:11-cv-
      01578-PMP-PAL (deposition and trial testimony)

22

23    • *Select Retrieval v. Overstock*, District of Delaware No. 1:11-cv-00812-RGA
      (deposition)

24

25    • *Location Labs v. Locatio.net*, IPR2014-00199 (deposition)

26

27    • *Intellectual Ventures v. Google*, IPR2014-00787 (deposition)

9

1      A detailed record of my professional qualifications, including a list of publications,

2  awards, research grants, and professional activities, is set forth in my curriculum vitae

3  that is attached to this report as Appendix H.

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

10

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# Section 2:   Experiment Methodology

A usability test was performed to evaluate what is understood by people using Amazon Kindle Fire tablet interfaces, notifications, and descriptions that are associated with in-app purchasing. This test was carefully designed for neutrality to accurately determine what subjects noticed and understood regarding the various interfaces related to in-app purchases. Furthermore, the test was designed so that it would identify whether any of the tested interfaces, notifications, descriptions, and refund protocols associated with in-app purchasing were so far below contemporary, accepted business practices that they would have unfairly confused parents and resulted in significant numbers of unwanted and non-refunded in-app purchases.

## 2.1   Test Subjects

This usability test included 24 subjects (8 experienced Kindle Fire users and 16 inexperienced Kindle Fire users). There were a total of 28 people recruited for the study; however, three did not appear and one untimely canceled. All of the subjects were previously unknown to the researchers and were recruited using a craigslist post that advertised the study as a mobile tablet study for parents or grandparents. The inclusion criteria were that all subjects must be over the age of 20 years, comfortable using a tablet or smartphone, have at least one child or grandchild currently aged 13 or younger, and be fluent in English. The subjects did not know anything about the purpose of the study until the study was complete.

11

A copy of the craigslist post and recruitment screening survey is provided in Appendices A and B respectively. There were two copies of the craigslist post, one in the "Community" section November 20-24, 2015, and the second in the "Gigs" section November 21-24, 2015. Test subjects were each compensated $150 for their time.

Use of 24 subjects is consistent with the practice in the discipline, as is evident when considering similar studies published in books, peer reviewed journals, and proceedings. For example, a usability study by Page (2014) to evaluate the adoption of touchscreen mobile devices by older adults used four subjects. Werner, Werner, and Oberzaucher (2012) evaluated general usability of iPad tablets in a study with 11 adults over the age of 60 years old. Another study used 12 subjects to analyze user experience between apps delivered on a mobile smartphone versus a PC desktop (Ryan & Gonsalves, 2005). Madithil, Koikkara, Gramopadhye, and Greenstein (2011) utilized 15 subjects to study the usability of consenting systems on touchscreen interfaces, including tablets. Several studies have tested the general usability and performance of e-book readers and used 10 subjects (Siegenthaler, Wurtz, & Groner, 2010), 20 subjects (Pattuelli & Rabina, 2010), and 33 subjects (Bigson & Gibb, 2011). Similarly, (Siegenthaler, Schmid, Wyss, & Wurt, 2012) used 12 subjects to analyze reading behavior between LCD and e-ink tablets.

## 2.2   Location and Equipment

The experiment was performed at the Human Factors and Statistical Modeling Lab at the Seattle Campus of the University of Washington.

12

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    Each subject was provided a Kindle Fire HD 6 tablet, a Windows laptop computer,

2    and standard telephone for use during the test. The Kindle Fire and laptop computer were

3    both connected to the Internet and the telephone was fully operational. They were also

4    provided the username and password for an active Amazon account.

5

6    Subjects completed an online survey using the laptop as they performed each task.

7    The survey was created using Adobe Captivate 9 and the results were tracked using a

8    learning management system provided by Knowledge Anywhere. The survey displayed

9    one question at a time to each subject. In this way subsequent questions would not be

10   able to influence the answers to previous questions. For the questions that required

11   interpreting information presented on the Kindle Fire HD tablet, the survey provided a

12   small thumbnail image to the user so that the user could be sure they were viewing the

13   correct stimulus on the Kindle Fire display. Figure 1 shows a typical survey screen and

14   screenshots for all screens are shown in Appendix G of this report.

15

16

17

18

19

20

21

22

23

24

25

26

27

13

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



**Figure 1. Typical survey screen**

## 2.3   Procedure

Prior to running the test with live subjects, the experimental team performed three dry runs with test subjects. In addition, the study facilitator performed numerous dry runs with no subjects in order to perfect the delivery of the experiment.

All study sessions were led by the same facilitator, Erika Miller, who has experience running hundreds of subjects through studies in a similar capacity. For some sessions a second facilitator participated as well.

The facilitator(s) led the subjects through the study, using a PowerPoint presentation (see Appendix E) containing screenshots guiding the subjects through all of the tasks. When content was presented on the Kindle Fire tablets, the facilitator(s) also observed each subject to ensure they were viewing the correct content associated with the relevant

14

question. The study included numerous stop points where activity ceased until all subjects had reached the same point.

To ensure consistency for all subjects, the instructions provided to the subjects were read by the facilitator(s) from a script, included in Appendix D of this report.

## 2.4   Tasks

The study design included four different tasks:

- Task 0 was a simple demographic survey that collected information about the subjects, such as their gender, age, education, occupation, experience with Kindle Fires, smartphones, and age of children or grandchildren.

- Task 1 related to the description of an app that is provided to a user before the user purchases that app. If the app offers in-app purchasing, information relating to in-app purchasing is also provided as part of this description.

- Task 2 related to the confirmation dialog box presented to users when they try to make their first an in-app purchase (testing both a version first implemented by Amazon in May 2013 and a revised version implemented in June 2014). This confirmation dialog box includes a request for an account password and provides information about and the option to set Parental Controls to require a password for future in-app purchases.

- Task 3 related to the emailed order confirmation that is sent to Amazon account holders immediately after completion of an in-app purchase, as well as the various methods account holders use to contact Amazon to request a refund, if desired.

15

The stimuli for Task 1 and Task 2 were presented on the Kindle Fire. Task 3 was presented on a computer, as that would be a typical way to view and react to an email, particularly if the email arrived while a child or grandchild was using the Kindle Fire.

Some Task 2 activities were based on an older version of the user interface. Since these screens are no longer available live on a Kindle Fire, subjects were shown screenshots. The Kindle Fire was used to display all screenshots that relate to interfaces that would be viewed on a Kindle Fire to ensure that the display was properly replicating the interface (e.g., size, location, resolution, brightness) that a Kindle Fire user would experience. A series of full-size screenshots were saved in the photo viewer on each Kindle Fire, and the test facilitator loaded the appropriate image onto the tablet as needed to accomplish each task.

Appendix F shows the task flow for each of the four tasks that were used in the study.

## 2.4.1   Task 0: Demographic Survey

A demographic survey was given at the outset to gather general information about each user (for example, gender, age, education, occupation, and age of children or grandchildren) and the users' experience with smart devices such as smartphones and tablets.

## 2.4.2   Task 1: App Description Page

Task 1 evaluated subjects' understanding of the information provided on the app-description page that Amazon customers see when selecting apps from the Amazon

16

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    Appstore. This task evaluated two types of apps: apps that are free to download and

2    (1) provide opportunities for in-app purchases and (2) do not provide opportunities for in-

3    app purchases. The app "Jump Racer" was used to represent apps with opportunities for

4    in-app purchases (see Figure 2). The app "Jeweled Bricks" was used to represent apps

5    without opportunities for in-app purchases (see Figure 3).

6

7        Amazon Underground launched after the relevant time period and began labeling

8    apps as "Actually Free" in the description page. Therefore, only apps that did not include

9    this "Actually Free" reference were used in the study. Furthermore, for both types of apps

10   (with and without opportunities for in-app purchases), only apps with app-description

11   pages that included "Key Details" badging were presented to the subjects. Also, the

12   application that had the opportunity for in-app purchases ("Jump Racer") included the "+

13   Read More" feature, which when clicked would show the balance of the app-description,

14   including the text description for in-app purchases and Parental Controls.

15

16

17

18

19

20

21

22

23

24

25

26

27

17

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



**Figure 2. "Jump Racer" app-description page (in-app purchasing)**

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



**Figure 3. "Jeweled Bricks" app-description page (no in-app purchasing)**

19

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

The subjects were asked seven questions (see Task 1 in Appendix G) regarding each subject's interpretations for each app-description page. As discussed in Section 2.4.5 , the order of the apps presented was counterbalanced so that previous experimental conditions would not affect the subject's answers. As part of Task 1, subjects were asked to interpret the "PLEASE NOTE" in-app purchase notice, and, as a separate subtask, subjects were asked to interpret the "Key Details" badging and in-app purchasing popup definition. The "PLEASE NOTE" and "Key Details" badging topics were also counterbalanced between subjects.

## 2.4.3   Task 2: In-App Purchase Workflow

Task 2 evaluated the purchase workflow for the first-time in-app purchases as experienced by Amazon customers in May 2013 ("May 2013 First-Time User Experience" or May 2013 FTUX") and June 2014 ("June 2014 First-Time User Experience" or "June 2014 FTUX"). For this task, the subjects were shown the May 2013 FTUX popup and June 2014 FTUX popup displayed to confirm an attempted first-time in-app purchase. In this scenario, the subjects were told that they had given their Fire tablet to their child/grandchild, who is playing a game. The child then gives the Fire tablet back to the subject with the popup showing. This task was randomized between subjects as to which popup (May 2013 versus June 2014) was shown first to the subject.

20

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1
2
3
4
5
6
7
8
9
10
11



**Figure 4. May 2013 FTUX**

12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27



**Figure 5. June 2014 FTUX**

21

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

There were two components to this task. The first was a timing task, where the subjects were instructed to flip over the Kindle Fire tablet and read the contents of the screen at the same pace they would if their child or grandchild had just handed them the tablet. Prior to flipping over the Fire tablet to begin, the subjects clicked "Next" on the computer survey, which started a timer unknown to the subjects. The subjects were told to enter the word "password" and click the "Submit" button after they finished reading the popup. Entering any text in the password box and clicking the submit button on the computer stopped each timer (i.e., it was not necessary to enter the correct password as reading time was being measured and not accuracy of password typing).

The second component to this task asked the subjects a series of questions about their understanding and interpretation of the information and options provided on the popup screens.

## 2.4.4   Task 3: In-App Purchase Notification and Refund Process

Task 3 evaluated the in-app purchase email notification and refund process. For this task, the subjects viewed an in-app purchase email receipt on the laptop and were told that they had received the email from Amazon. The subjects were then told that the product identified in the email was either never purchased or was accidentally purchased by their child or grandchild while using an app and the participants were instructed to go about seeking a refund from Amazon for the unintended charge. The various survey questions in Task 3 asked the subjects to interpret the email.

22

1   This task was performed on the computer because it is more typical to receive email

2   on a computer than to receive email on a Kindle Fire. This HTML-formatted email

3   message included links that the subject could select as though the email had been

4   received via the subject's inbox. The subjects also had access to an Internet browser (both

5   Microsoft Internet Explorer and Google Chrome) that they could use to find contact

6   information for Amazon customer support, if desired. Both Internet browsers were set to

7   a default home screen of www.washington.edu, which was selected as an unbiased page

8   and not suggestive of using www.amazon.com or a search engine such as

9   www.google.com. The subjects were also provided an active Amazon username and

10   password, which was paired to the email links.

11

12

13   In the survey questions, the subjects were first asked how they planned to contact

14   Amazon to request the refund. The subjects were then instructed to contact Amazon to

15   request the refund for the charge identified in the email in any manner they desired.

16   Facilitators stopped the subjects just before they would reach Amazon (e.g., before

17   dialing the phone or when they found the appropriate web form to contact customer

18   support). During this last task where the user needed to determine how they would

19   contact Amazon regarding the in-app purchase, each participant was timed without their

20   knowledge. Lastly, the subjects were asked their subjective perception of how easy or

21   difficult it was to contact Amazon.

22

23

24   ## 2.4.5   Task Sequence

25

26   Task 0 was a demographic survey and was always presented first. Task 3 was an

27   evaluation of the Amazon in-app purchase confirmation email and contacting Amazon

23

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

customer support and this task was always presented last. The order of Task 1 and Task 2 as well as the subtasks within Task 1 and Task 2 were counterbalanced, with different subjects performing the tasks in different orders so as not to influence the results due to previous exposure to the various experimental conditions. This counterbalancing was accomplished by the facilitator instructing the subjects which subtask to perform at the various branch points and by whether Tasks 1 or Task 2 was performed first.

This resulted in four different variations. Of the six experiment sessions conducted, two performed Order A, one performed Order B, two performed Order C, and one performed Order D. Due to scheduling and the failure of four subjects to appear, the groups were not evenly balanced across all four orders, but the analysis verified that the order of the tasks and subtasks did not affect subjects' responses (see Section 4.3).

- Order A: (n = 9)

    o Task 1 > Task 1.1 > Task 1.2 > Task 2 > Task 2.1 > Task 2.2

- Order B: (n = 2)

    o Task 1 > Task 1.2 > Task 1.1 > Task 2 > Task 2.2 > Task 2.1

- Order C: (n = 10)

    o Task 2 > Task 2.1 > Task 2.2 > Task 1 > Task 1.1 > Task 1.2

- Order D: (n = 3)

    o Task 2 > Task 2.2 > Task 2.1 > Task 1 > Task 1.2 > Task 1.1

24

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# Section 3:   Data Analysis

The raw data was retrieved from the Knowledge Anywhere database using a SQL query. This output contained the applicable information for each question, including the question number, question text, answer type (e.g. fill-in versus choice), subject response, and time to respond. Approximately 10,900 rows of data were generated and analyzed for the subjects that participated in the test. The experimental data is available at Appendix J

The raw data was then exported using R data analysis software (version 3.2.2) to create a spreadsheet with one row per subject and two columns for each question (subject response and timing). Because the experiment was counterbalanced with subjects receiving questions in different order, the questions across subjects were matched based on the unique identifier for each question. Responses within topics were collapsed based on the subject identifier number.

Most of the questions called for open-ended responses. Prior to reviewing the data, the research team defined the various elements required in the response to each question such that the response be deemed correct (rather than incorrect). Each response was thereafter individually assessed and coded as either correct or incorrect. The researchers conservatively coded responses; ambiguous responses were coded as incorrect to ensure that the coding did not favor Amazon. In fact, often responses that were coded as incorrect could have been coded as correct because the words used indicate that the subject understood additional costs were involved and Parental Controls were available to

25

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    prevent those costs. Nonetheless, out of an abundance of caution, where a response was

2    ambiguous, not necessarily erroneous, it was coded incorrect.

3

4         Once each response was coded, all data was tabulated and analyzed using the R

5    statistical software program to identify trends and extrapolate to the general public.

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

26

# Section 4:   Results

## 4.1   Descriptive Statistics

General demographic information was collected on the subjects prior to beginning the usability tasks. As displayed in Table 1, a comprehensive and applicable sample population was used in this experiment.

**Table 1. Demographic information**

| Variable | Response | Count |
|---|---|---|
| **Gender** | Male | 16 |
|  | Female | 8 |
| **Age (years)** | 20-29 | 4 |
|  | 30-39 | 9 |
|  | 40-49 | 8 |
|  | 50-59 | 2 |
|  | 60-69 | 1 |
| **Highest Level of Education** | Some High School | 1 |
|  | High School Diploma | 3 |
|  | Some College | 11 |
|  | Associate Degree | 1 |
|  | Bachelor Degree | 6 |
|  | Graduate School | 2 |

In addition, the subjects were asked if they had at least one child or grandchild under the age of 14 years old; all subjects satisfied this criterion. The range of ages for children/grandchildren was 2 years to 13 years old, where many subjects had more than one child/grandchild within this age group. The mean age for children/grandchildren was 7.38 years old, with a standard deviation of 3.39 years.

27

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Descriptive information was also gathered on user experience with smart devices, such as smartphones and tablets. Two subjects had never owned a smartphone and one subject had never downloaded an app onto a smart device. However, when asked during the screening, all subjects stated they were comfortable using a smart device. Table 2 tabulates the responses for users' experience with smart devices.

**Table 2. Experience with Smart Devices**

| Question | Response |
|---|---|
| Have you ever owned a smartphone, such as an iPhone, Android Phone, or Windows Phone? | Yes 92%, No 8% |
| Do you currently own a smartphone, such as an iPhone, Android Phone, or Windows Phone? | Yes 88%, No 12% |
| Have you ever owned an Amazon Kindle Fire tablet? | No 67%, Yes 33% |
| Do you currently own an Amazon Kindle Fire tablet? | No 71%, Yes 29% |
| Have you ever downloaded an application (also known as an "app") onto your smartphone or tablet? | Yes 96%, No 4% |

28

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## 4.2   Results by Task

The results from each of the three tasks are individually presented in this section.

### 4.2.1   Task 1: App Description Page

There were two apps used in this task and all the subjects confirmed that they had never used or downloaded either of the two apps ("Jeweled Bricks" and "Jump Racer"). Therefore, the subjects' responses are representative of their interpretation of the content controlled within the study, rather than from past experience.

Immediately after first viewing the app-description page for each app, the subjects were asked about what information was provided by the page. For both apps, all 24 subjects were able identify that the page contained content regarding general information about the app, such as game description, reviews, target ages, etc.



**Figure 6. What information is provided by this app-description page?**

29

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

The second question that each subject was asked after navigating to the app-description page for each app was whether they thought it was possible to incur additional costs based on actions taken while using the app. These results are shown in Figure 7. For the app that provided opportunities for in-app purchases, none of the subjects answered incorrectly, meaning all of the subjects (20) correctly understood or were unsure (4) that it was possible to incur additional costs while using the app. Answering unsure is not the same as answering incorrectly because those subjects admit that they do not fully know what is possible within the game play. Although 8 of the subjects were unsure and 3 answered incorrectly about the app with no opportunity for in-app purchasing, their misconception (in the absence of any additional information on the screen) would not result in any accidental purchases made by children because that app does not contain any opportunities for in-app purchases.



**Figure 7. Do you think it is possible to incur additional costs based on actions taken while using the app?**

The subjects were then asked questions relating specifically to the "PLEASE NOTE" in-app purchase description under "+ Read More" and the "Key Details" badging for the app with opportunities for in-app purchasing. The "PLEASE NOTE" and "Key Details"

30

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

subtasks were tested separately, such that a subject was asked to review and interpret the "PLEASE NOTE" description, then review and interpret the "Key Details" badging and in-app purchasing description. The subtask was counterbalanced so that some of the subjects answered questions about the "PLEASE NOTE" description first and the remaining subjects answered questions about the "Key Details" badging first. For ease of presentation and comparative purposes, the discussion and figures below address the "PLEASE NOTE" and "Key Details" results together.

After viewing each of the "PLEASE NOTE" and "Key Details" concepts, subjects were also asked about how they could limit being charged money for actions taken while using the app. The responses were coded as correct if they mentioned Parental Controls setting up a password (see Figure 8). There were 48 total responses for the "PLEASE NOTE" (24) and "Key Details" (24) questions with 45 correct answers. The sole incorrect response regarding the "Key Details" content was so coded because the response was too vague, not because it was erroneous. In fact, the language suggests that like all other 23 subjects, even this subject understood that account holders could enable Parental Controls to prevent unauthorized in-app purchasing: "*it is implied that you can down [sic] this with parental controls. But, noyt [sic] specifically stated. I am not certain.*"

31



**Figure 8. What, if anything, do you think you can do if you want to prevent being charged money for actions taken while using the app?**

For both the "PLEASE NOTE" and "Key Details" concepts, the subjects were asked about their understanding of Parental Controls (Figure 9) and the term in-app purchasing (Figure 10). All but one subject correctly understood the purpose of Parental Controls in the context of in-app purchasing as described in the "PLEASE NOTE" description, and all but one subject correctly understood the meaning of Parental Controls in the context of in-app purchasing as identified in the "Key Details" badging. The sole incorrect response about the "PLEASE NOTE" description was so coded because the subject seemed to indicate that Parental Controls have the ability to monitor application usage. That said, the subject had a good understanding that Parental Controls were for parents or legal guardians and was used for applications: "***Settings where parents or legal guardians can monitor other's current application usage.***" The sole incorrect response within the "Key Details" badging was so coded because the response did not explicitly mention that Parental Controls can prevent unauthorized in-app purchasing: "***'parental controls' allows me to monitor the content that my child is getting exposed to. I can set the levels with regards to violence, language etc.***"

32



**Figure 9. As it is displayed on this page, what is your understanding of 'Parental Controls'?**

With regard to Figure 10, 23 out of 24 subjects correctly understood the meaning of in-app purchasing as the term was used on the "Key Details" badging. The sole incorrect response within the "Key Details" badging was so coded because the subject indicated that the purchase was within the "site" rather than within the application, but the subject clearly demonstrated that they were aware that an in-app purchase results in a purchase: "***making purchase while on this site.***" All but one subject correctly understood the meaning of in-app purchasing as the term was used in the "PLEASE NOTE" description. The sole incorrect response within the "PLEASE NOTE" description was so coded because the response was too vague about purchases within an app, "***buying while on this site.***"

33

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



**Figure 10. As it is displayed on this page, what do you understand the phrase 'In-App Purchasing' to mean?**

All 24 subjects properly interpreted the phrase "which allows you to buy items within the app using actual money" to mean they would be charged real currency, withdrawn from their credit card on file with Amazon (see Figure 11).



**Figure 11. As it is displayed on this page, what do you understand the phrase 'which allows you to buy items within the app using actual money' to mean?**

Subjects were asked one additional question about the "PLEASE NOTE" content, which was a general question about what they understood by the information provided in the "PLEASE NOTE" description (see Figure 12). All but three subjects correctly

34

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

understood its meaning. Two of the three incorrect responses were so coded because their language implied that the user would have to purchase more content later in the future to continue playing the game. This misconception would not result in any accidental purchases, however, because at this point the user thinks they will need to spend money to progress in the future and still has the opportunity to choose not to download the app. These responses were "***You will be expected to purchase additional tools and features via in-app purchasing***" and "***letting the costomer [sic] know that with buying the particular app you will have to purchase items later.***" The third incorrect response was so coded because it was too vague, though even it suggests that the subject understood that it meant purchases could be made within the app: "***using this too [sic] buy w/ money using in-app site.***"



**Figure 12. As it is displayed on this page, what do you understand this text to mean?**

35

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Similarly, subjects were asked to interpret what they understood the "Key Details" badging to mean. All 24 subjects correctly identified that this content was to point out important information regarding the app; see Figure 13.



**Figure 13. As it is displayed on this page, what do you understand the phrase 'Key Details' to mean?**

Before being instructed to tap on the "Key Details" badging to access the popup window with additional information, the subjects were asked what they understood the bullet point "In-App Purchasing" to mean (see Figure 14). All but three answers were correct. Of the three responses coded incorrect, one misunderstood the question and explained what happens when clicking on "Key Details": "*well when you click on the key details section it brings up a more in depth description of what it means. (enhanced functionality, game content etc).*" Another was coded incorrect because it implied that additional content would need to be purchased in the future to play the game, though even that response suggests that the subject understood that it meant purchases could be made within the app: "*app will need further purchases to operate the app being*

36

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*played.*". The last response was coded incorrect because it was vague and difficult to understand: "*purchaseing [sic] this game while on site.*"



**Figure 14. As it is displayed on this page under 'Key Details' text, what do you understand the phrase 'In-App Purchasing' to mean?**

The subjects were then instructed to tap on the "Key Details" badge and read the content under "In-App Purchasing" in the popup window. After reading this content, they were asked their understanding of the displayed text. All 24 subjects were able to correctly state that the app would allow opportunities to make purchases within the app using actual money (see Figure 15).

37



**Figure 15. As it is displayed on this page, what do you understand the text under 'In-App Purchasing' to mean?**

## 4.2.2   Task 2: In-App Purchase Workflow

Subjects were provided screenshots of the May 2013 FTUX and June 2014 FTUX first-time in-app purchase confirmation popup. The subjects on average spent 10 more seconds reading the June 2014 FTUX than reading the May 2013 FTUX.[2]

**Table 3. Time to read and input password: May 2013 vs. June 2014 FTUX**

| FTUX Popup | Time (seconds) | | | |
|---|---|---|---|---|
| | **Mean** | **Standard Deviation** | **Minimum** | **Maximum** |
| **May 2013** | 25.17 | 6.82 | 15 | 39 |
| **June 2014** | 35.79 | 12.54 | 25 | 83 |

---

[2] A paired t-test was used to compare the timings to read each FTUX, on a participant level. The results showed that there was a mean difference of 10.625, for p < 0.001. This indicates that there was a significant difference between each subject's times to read the two FUX popups. More specifically, the June 2014 FTUX took on average 10.625 seconds longer to read as compared to the May 2013 FTUX. The results of the timings between these two displays are provided in Table 3.

38

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   After reading each FTUX popup, the subjects were asked questions regarding
2   their understanding of each screen. The first question for each task asked subjects, "What
3   is the purpose of this page?" All 24 subjects correctly identified the primary purpose of
4   the May 2013 FTUX as asking whether they confirm an in-app purchase; 23 subjects
5   correctly identified the same for the June 2014 FTUX (Figure 16). The one incorrect
6   response for June 2014 failed to identify the purpose of confirming the current in-app
7   purchase (noting only that "*[i]t is asking to turn on parental controls for future*
8   *restriction on in app purchases*").
9
10
11   Subjects were then asked, "What are your options as described by this page?"
12   This question was designed to test whether the subject identified the option of turning on
13   Parental Controls to require a password for future in-app purchases. For the May 2013
14   FTUX, 21 subjects correctly identified that option and 22 subjects identified that option
15   in response to the June 2014 FTUX (Figure 17). The three incorrect responses for the
16   May 2013 FTUX did not identify the option to require a password for future in-app
17   purchases: "*Enter your password to complete purchase*" and "*to buy or not to buy*" and
18   "*you can allow a purchase by giving password and this password will also be required*
19   *for any future purchases.*"
20
21
22   The two incorrect responses for the June 2014 FTUX are listed below. In the first
23   response, the subject did not know if he or she could cancel the in-app purchase: "*Im*
24   *[sic] not sure if you can stop the purchase just made the child or not- it is unclear to*
25   *me from the wordikng [sic]. Yo may set a password tocpnfirm [sic] future purchasing*
26   *or choose to allow no password confirmation for future purchasikng [sic].*" In the

39

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

second response, the subject failed to address the Parental Controls aspect of the dialog: "***to require a password.***".



**Figure 16. What is the purpose of this page?**



**Figure 17. What are your options as described by this page?**

Figure 18 through Figure 20 provide the results for questions that were asked identically between the two FTUX popups. For the question asking what would happen if the subject closed the screen without entering the password (Figure 20), there were three

40

incorrect responses. One of the responses was so marked incorrect because it addressed only issues pertaining to Parental Controls, not that it was erroneous with respect to canceling the particular in-app purchase: "***No limits will be set on my account unless I take the step to go to Parental Controls and set limits.***" Another was so marked incorrect because it simply reiterated the question, not that it was erroneous with respect to canceling the particular in-app purchase: "***it will close.***"

For the June 2014 FTUX, the sole response coded incorrect for interpreting the meaning of Parental Controls was so coded because it was too vague as to what the subject meant: "***on adults are too use for their use.***" There were three answers coded incorrect for the question asking about the consequences of closing the window without entering the password. Two of the responses were coded incorrect because they did not address what would happen regarding the in-app purchase, not because they were erroneous: "***it will close***" and "***i think it will go back to the main page of the app, homepage, etc.***"



**Figure 18. As it is displayed on this page, what is your understanding of 'Parental Controls'?**

41

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



**Figure 19. What, if anything, do you think you can do to prevent being charged money for actions taken while your child/grandchild use the app?**



**Figure 20. What do you think will happen if you close the screen without entering your password?**

      The subjects were asked additional questions about the May 2013 FTUX and June 2014 FTUX using varying wording depending on the specific text used for the individual dialog box. The results are provided in Table 4.

42

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**Table 4. Interpretations of the two FTUX popups**

| FTUX Popup | Question | Response |
|---|---|---|
| May 2013 | As it is displayed on this page, what do you understand the phrase "which allows you to buy items inside the app using real money" to mean? | *Correct*: 24<br>*Incorrect*: 0 |
| May 2013 | As it is displayed on this page, what do you understand the phrase "This app contains in-app purchasing" to mean? | *Correct*: 23<br>*Incorrect*: 1 |
| June 2014 | As it is displayed on this page, what do you understand the phrase "In-App Purchase" to mean? | *Correct*: 23<br>*Incorrect*: 1 |
| May 2013 | What do you think will happen if you enter your password and select "Continue"? | *Correct*: 21<br>*Incorrect*: 3 |
| June 2014 | What do you think will happen if you select "Do not require a password for future purchases," enter your password, and select "Continue"? | *Correct*: 22<br>*Incorrect*: 2 |
| June 2014 | What do you think will happen if you select, "Require a password for future purchases (turns on Parental Controls)," enter your password, and select "Continue"? | *Correct*: 23<br>*Incorrect*: 1 |
| May 2013 | As it is displayed on this page, what do you understand the phrase "If you'd like to require a password for future in-app purchases, please turn on Parental Controls" to mean? | *Correct*: 22<br>*Incorrect*: 2 |
| June 2014 | As it is displayed on this page, what do you understand the phrase "Do not require a password for future purchases" to mean? | *Correct*: 24<br>*Incorrect*: 0 |
| June 2014 | As it is displayed on this page, what do you understand the phrase "Require a password for future purchases (turns on Parental Controls)" to mean? | *Correct*: 23<br>*Incorrect*: 1 |

For the May 2013 FTUX, all 24 subjects correctly understood that "buying items inside the app using real money" would cost them actual currency from their credit card on file with Amazon.

In the second row of Table 4, 23 out of 24 subjects correctly answered the question about the meaning of applications that contain in-app purchases. The sole incorrect response was so coded because the subject did not indicate why he or she would be charged, even though the subject seems to well understand that he or she would need to access an electronic form of payment and therefore presumably be charged once that

43

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    electronic form of payment was accessed: "***You need access to an electronic form of***

2    ***payment.***" The one response coded incorrect for the June 2014 FTUX was so coded

3    because it was too vague, not because it was erroneous: "***purchasing in-house apps.***"

4

5        All but three subjects correctly understood what would occur on the May 2013 FTUX

6    if they entered their password and continued. Two responses were coded incorrect

7    because they did not mention that the in-app purchase would be completed, though even

8    those responses suggest that the subjects understood the process would be completed: "***it***

9    ***will go bac [sic] to app***" and "***it will continue too [sic] site.***" All but two subjects

10   correctly understood what would occur on the June 2014 FTUX when the "Do not require

11   a password for future purchases" option was selected. One response was coded incorrect

12   because the subject thought there would be a follow-up popup window that confirmed the

13   future password requirement decision, though even that response suggests that the

14   specific purchase would require a password and additional passwords may still be

15   required: "***it will most likely still make me type in the password for this purchase and***

16   

17   ***perhaps confirm with a question whether or not i want to remove the password***

18   ***requirement for future purchases for sure.***" All but one subject correctly understood

19   what would occur on the June 2014 FTUX when the "Require a password for future

20   purchases (turns on Parental Controls)" option was selected. The sole incorrect response

21   was so coded because the answer was too vague, not because it was erroneous: "***it will***

22   ***continue on***".

23   

24

25       For the May 2013 FTUX, the subjects were asked about their understanding of the

26   phrase "if you'd like to require a password for future in-app purchases, please turn on

27   Parental Controls." All but one subject correctly understood the meaning of that phrase.

44

The vast majority of the subjects answered this question correctly. There were two responses out of 24 that were coded as incorrect. One of the responses was coded incorrect because the response indicated that the subject was not sure if the current purchase could be immediately canceled, though even that response indicates that the subject understood that settings were available to control future purchases: "***meaning that maybe you can not stop the transaction in process but can set your settings to control how purchases are approved in the future***". The other response that was coded incorrect was coded as such because the subject did not talk about the need for users to provide a password when trying to make in-app purchases in the future. That said, the response revealed that the subject realized that users would need to provide a password: "***In order to turn on this feature you need to provide a password.***"

All 24 subjects correctly understood that the option in the June 2014 FTUX for "do not require a password for future purchases" meant that future in-app purchases could be made without entry of a password. All but one subject correctly understood the meaning of the option "Require a password for future purchase (turns on Parental Controls)" in the June 2014 FTUX. The sole response coded incorrect was so coded because the subject did not appear to understand the context of the question: "***Make it so that if you think your password is compromised, you can change on PC and the tablet will double check.***"

45

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## 4.2.3   Task 3: In-App Purchase Notification and Refund Process

The subjects were asked their understanding of the information provided in the in-app purchase order-confirmation email. The summary of their responses is provided in Table 5. Note that for this task, the computer system failed to record one of the subject's responses for some of the questions; therefore, there are only a total of 23 responses for some of the questions related to the last part of this Task 3. Of the 11 total survey questions asked within Task 3, responses to four questions were collected by all 24 subjects.

All of the subjects correctly answered the questions about the information provided by the email order confirmation; everyone identified what information was provided in the email, what product was ordered, when it was ordered, and how much the credit card had been charged.

**Table 5. Interpretations of email notification**

| Question | Correct | Incorrect |
|---|---|---|
| What information is provided by this email? | 24 | 0 |
| As described in this email, what is the name of the product that has been ordered? | 24 | 0 |
| As described in this email, when was this product ordered? | 24 | 0 |
| If you received this email, do you think your credit card on file with Amazon has been charged for buying this product? | 24 | 0 |
| How much money do you think your credit card on file with Amazon has been charged for this order? | 23 | 0 |

Before the subjects were told they were going to actually contact Amazon, they were asked what methods they would use to contact Amazon to request a refund. Their responses about which modality they would use are summarized in Table 6. Note that for

46

1   this task their computer screen displayed the email notification, which may explain why

2   so many subjects referenced the links within the email.

3

4   **Table 6. Possible ways to contact Amazon to request refund**

| Question | Modality | Count |
|---|---|---|
| What possible way or ways could you try to contact Amazon and request a refund from Amazon? | www.amazon.com | 4 |
| | Links in email | 10 |
| | Online chat | 2 |
| | Phone | 6 |
| | Email | 6 |
| | Unsure | 1 |
| Are there other possible ways to contact Amazon to request a refund? Please identify. | www.amazon.com | 3 |
| | Links in email | 4 |
| | Online chat | 4 |
| | Phone | 6 |
| | Email | 2 |
| | Amazon Appstore | 1 |
| | Unsure | 6 |

16      All subjects were successfully able to contact Amazon to request a refund (that is, all

17   of the subjects located the pertinent information to call Amazon directly, have Amazon

18   call them, begin an online chat with customer service, or complete the online form, at

19   which point the facilitator told the subject he or she was finished). The methods the

20   subjects tried included visiting www.amazon.com, www.google.com, locating a phone

21   number, online chat, and email. It took the subjects an average of 5.26 minutes to contact

22   Amazon, with a standard deviation of 3.72 minutes. However, outliers substantially

23   skewed this, where the range was 14 seconds to 15.9 minutes. The subjects were also

24   asked their subjective perception of how easy or difficult it was to contact Amazon,

25   which was based on a 5-point Likert scale. The results of this are provided in Table 7.

26

27

47

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**Table 7. Likert scale on difficulty to contact Amazon**

| Question: How difficult was it to contact Amazon before the facilitator told you to stop? | | | | |
|---|---|---|---|---|
| **Very Easy** | **Easy** | **Neutral** | **Difficult** | **Very Difficult** |
| 1 | 2 | 9 | 8 | 3 |

Not surprisingly in light of the subjective nature of the question, responses to the question on how difficult to contact Amazon include some anomalous results. For example, one subject who said the task was "very difficult" completed it in 1:54. Two subjects deemed the task "difficult" despite completing it in 14 seconds and 2:26, respectively. The former of these two subjects considered the task "difficult" because she "***was using someone else[']s name and purchases.***" A subject who completed the task in 41 seconds answered "Neutral." By comparison, a subject who completed the task in 5:10 responded that it was "easy" to contact Amazon.

## 4.3   Counterbalance Validity

The order of Tasks 1 and 2, as well as the subtasks within Task 1 and Task 2 were counterbalanced across participants. There were four variations of ordering that were used in the experiment (see Section 2.4.5). By controlling the order of the tasks, the results are robust against variation due to exposure within the study (e.g., knowledge acquired and carried across tasks or adjusting to experiment setting).

There were very few responses that were incorrect; in fact, many of the questions had no incorrect responses and several only had one incorrect response. Therefore, a statistical analysis on differences between the groups would not yield significant power. However, it is apparent from analyzing the data that the distribution of incorrect

48

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   responses was not correlated with the ordering of the tasks. Therefore, these results are

2   not subjective based on exposure.

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

49

# Section 5:   Discussion

The results of the usability study overwhelmingly indicate that subjects understood the various interfaces and workflow associated with Amazon Kindle Fire in-app purchases.

Parents and grandparents with children/grandchildren under the age of 14 years old participated in this study. All of the subjects were comfortable using a smart device given their responses from the initial screening questions. The cohort included people with and without experience using an Amazon Kindle Fire. The sample population used in this study was an accurate representation of the general public: the study included males and females, a comprehensive assortment of age groups, and a wide range of education levels.

The study counterbalanced experiment tasks and subtasks to account for exposure. Furthermore, the study was designed to be as unbiased as possible, in order to accurately evaluate what subjects understood and noticed regarding the various interfaces associated with in-app purchases. The majority of the questions asked for short-answer (fill-in the text box) responses from the subjects. This eliminated the potential for the study to provide suggestive answers (e.g., multiple choice). The open-ended questions were categorized as either incorrect or correct by the research team. Prior to reviewing the responses, a criterion for each question's response was determined. In cases where the subject's response was unclear, the response was marked as incorrect to ensure conservative results that did not improperly favor Amazon.

50

1    None of the participants had ever played or downloaded any of the apps used in the

2    analysis. Therefore, their responses were not subject to influence through past

3    experiences with the apps.

4

5

## 5.1   App Description Page

6

7    Task 1 tested the following opinions offered by Ms. King:

8    - The in-app purchasing notice and "Key Details badge" contained on app-
         description pages "does not effectively convey to consumers that children can
9         incur IAPs [in-app purchases], that they can incur in-app charges without
10        parental involvement, or that they would have to change their device settings
         to prevent children from incurring in-app charges" (p. 32);
11

12   - The text of the Key Details overlay "contains no direction discussion" of the
         "fact that IAPs have real costs associated with them that will result in charges
13        to the customer's Amazon account" (p. 27);

14
     - Customers must already be familiar with the term "in-app purchases" for the
15        Key Details badge to have "any" impact (p. 30);

16   - The language of the Key Details badge, the Key Details overlay, and the in-
17        app purchase notice are "unnecessarily vague" (p. 30);

18   - Account holders would not understand that they can activate Parental Controls
19        to limit or prevent unauthorized in-app purchases made by others who are
         using a tablet linked to owner's Amazon account (pp. 30-31); and
20

21   - The term "Parental Controls" ineffectively conveyed that account holders
         could restrict unauthorized purchases (p. 31).
22

23   The test results are wholly inconsistent with the above-listed opinions of Ms. King.

24   All of the subjects clearly identified what type of information was presented on the app-

25   description page (Figure 6). After viewing the app-description page and being asked if

26   there was potential to incur additional costs based on actions taken while using the app,

27   there was very little confusion that would have resulted in unwanted charges (Figure 7).

51

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   The majority of the subjects correctly identified that the app without opportunity for in-

2   app purchases would not result in additional costs. Although some subjects were unsure

3   or incorrect in their interpretations, this misconception could not have resulted in

4   additional costs to the consumer.

5

6        For the app with in-app purchase opportunity, none of the subjects incorrectly

7   interpreted the information (Figure 7). In other words, zero subjects said there was no

8   opportunity to incur additional charges. When asked to identify possible ways to prevent

9   being charged money for actions taken while using the app, 92% correctly answered after

10  reading "PLEASE NOTE" content and 96% correctly answered after reading the "Key

11  Details" content (Figure 8).

12

13       After reading the "PLEASE NOTE" content, 96% of the subjects correctly

14  understood Parental Controls (Figure 9) and 96% understood the phrase "in-app

15  purchasing" (Figure 10). After reading the "Key Details" content, 96% understood

16  Parental Controls (Figure 9) and 96% understood the phrase "in-app purchasing" (Figure

17  10). All of the subjects were able to correctly interpret the phrase "which allows you to

18  buy items within the app using actual money." (Figure 11). Furthermore, after viewing

19  the popup by selecting "Key Details" and reading the section about in-app purchasing,

20  100% of the subjects correctly described the meaning of in-app purchasing (Figure 13)..

21

22       King indicated that it was inadvisable to "wait until the end of the checkout process"

23  to discuss in-app purchasing (p. 21). These results indicate that there is ample previous

24  disclosure about in-app purchasing prior to "checking out." This disclosure is provided

25

26

27

52

by the "Key Details" badging, the "PLEASE NOTE" indication, and the "Key Details" popup, and the study indicated that this information was well understood.

## 5.2   FTUX Popups

Task 2 tested Ms. King's opinions about the May 2013 FTUX and June 2014 FTUX. Ms. King opined that:

- The dialog box presented beginning in May 2013 for all first-time in-app purchasers was ineffective for "many users" (pp. 36-39);

- Customers who read the May 2013 dialog box "may be confused" about its meaning (p. 37);

- The term "real money" was confusing in the absence of a dollar amount or dollar sign (p. 37);

- Customers may "assume" that the May 2013 dialog box "is a routine security check rather than a financial authorization" (pp. 37-38);

- The text of the May 2013 dialog box is "not clear" and the term "future in-app purchases" is vague (p. 38).

On the contrary, the results from the May 2013 and June 2014 FTUX in-app purchase workflow show that Amazon clearly communicated the relevant information to parents/grandparents across both time periods. Although King is critical of the wording and design of the FTUX popups, the study results demonstrate that they communicate clearly and effectively.

Despite the shorter text of the May 2013 FTUX, subjects understood that the popup provided the option to require a password for future in-app purchases nearly as well as when shown the revised and expanded content within the June 2014 FTUX. For the May 2013 FTUX, 88% of the subjects understood the options that were available to them as

53

presented in the popup (Figure 17), and 96% understood what Parental Controls were and how to prevent being charged for actions taken while their child/grandchild use the app (Figure 18). After reading the May 2013 FTUX, all of the subjects understood the meaning of the phrase "which allows you to buy items inside the app using real money" (Table 4).

King indicated that there may be some customer confusion over the use of the term "real money" in the in-app purchasing confirmation prompt to indicate that actual costs would be incurred (p. 37). All study participants understood "real money" to mean that their credit card on file with Amazon would be charged.

For the June 2014 FTUX, 23 out of 24 subjects (96%) understood the purpose of the page (Figure 16) and the meaning of Parental Controls (Figure 18). After reading the June 2014 FTUX, all of the subjects were able to identify how to prevent being charged money for actions taken while their child/grandchild used the app (Figure 19). Although 3 out of 24 subjects incorrectly interpreted what would happen if they close the screen without entering their password (Figure 20), this misconception would not have resulted in additional or unwanted charges.

When asked about the term in-app purchasing, 96% correctly defined it after reading the May 2013 FTUX and 96% also correctly defined it after reading June 2014 FTUX (Table 4). When asked specifically about their options within the popup, 21 out of 24 correctly stated what would happen if they selected continue (May 2013 FTUX), 22 out of 24 correctly stated what would happen if they selected "Do not require a password for future purchases" and "Continue" (June 2014 FTUX), and 23 out of 24 correctly stated

54

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

what would happen if they selected "Require a password for future purchases" and "Continue" (June 2014 FTUX) (Table 4). Moreover, 22 out of 24 correctly understood the phrase "If you'd like to require a password for future in-app purchases, please turn on Parental Controls" after reading the May 2013 FTUX (Table 4). All 24 correctly understood the meaning of the phrase "Do not require a password for future purchases" on the June 2014 FTUX, and 23 out of 24 correctly understood the meaning of the phrase "Require a password for future purchases (turns on Parental Controls)" on the June 2014 FTUX (Table 4).

King indicated that customers presented with the May 2013 FTUX may not understand that, by entering a password to authorize an in-app purchase, they were permitting in-app purchases to occur without password entry (pp. 36-37). I believe that the dialog box is quite clear in the regard. The May 2013 prompt stated: "*If you'd like to require a password for future purchases, please turn on Parental Controls*." Study participants had no trouble correctly understanding this language.

With regard to the in-app purchasing verification window, King also indicates that "the only direct action one can take in this window other than to cancel is to enter one's password" (p. 37). It is not clear to me what other action should be available, as for the vast majority of users this should be a binary decision point: enter a password to make the purchase or click Cancel to decline the purchase. Introducing other options would clutter the dialog box, potentially require scrolling, and generally make the dialog box more difficult to understand or use.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## 5.3   Purchase Notifications and Refunds

The results from the study also indicate that Amazon clearly communicated information regarding the notification that an in-app purchase was made. After viewing the in-app purchase notification email, all of the subjects were able to correctly interpret the information provided. All of the subjects were able to clearly state what information was provided in the email, the name of the product that had been ordered, when it had been ordered, and how much the credit card had been charged.

When asked how they would seek a refund from Amazon for the purchase, 22 out of 23 subjects (a computer malfunction caused one subject's data to not be collected) were able to identify pertinent modalities of communication (Table 5). Even though the survey questions relating to contacting Amazon were only collected for 23 of the subjects, all 24 subjects attempted to contact Amazon for a refund. All 24 subjects successfully reached the point where they were about to commence a connection with Amazon customer service (e.g., dial the phone number, open an online chat). The average time it took subjects to reach this point was 5.26 minutes, with a range from 14 seconds to 15.9 minutes. Nearly 40% of the subjects completed the task in under 3 minutes, while nearly 75% completed the task in 6:12 or under.

As noted above, some of the responses describing how difficult it was to contact Amazon reveal inconsistencies across subjects when compared against the time it took to complete the task. For example, it is difficult to reconcile the response that it was "difficult" to contact Amazon for the subject who completed the task in 14 seconds. The responses also demonstrate the importance of an individual's expectations, as some

56

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1  subjects considered the task "difficult" or "very difficult" when completing it in under

2  3 minutes, while another subject who finished in just over 5 minutes thought it was

3  "easy" to contact Amazon.

4

5      With regard to subjects' expectations, it should be noted that Amazon's reputation for

6  excellent customer service is well known. Subjects were not asked to contact the

7  customer service department for any other company, nor were they asked their perception

8  of how difficult it was to contact Amazon in comparison to their experience with any

9  other company. It is my opinion that the responses could have been influenced by

10  subjects' high expectations for Amazon and their consideration of the task in isolation,

11  without comparison to other companies.

12

13      Regarding the time required to contact Amazon, although the experimenters tried to

14  create an environment that was as close as possible to the environment that the users

15  would experience at home, it is important to note that this task may have been more

16  difficult and more complex than it would have been if experienced in the user's home

17  environment. For example, subjects were in a room with up to four other people

18  completing the same task. It is difficult to determine if this setting accidentally tunneled

19  subjects towards one modality, when they may have tried something else if they had been

20  at home. Also, there are many ways to reach Amazon's Contact Us page, but many

21  require multiple clicks.[3] Although the facilitator told subjects it was not a race, the

22  presence of others in the room may also have led some subjects to start down a path to

23

24

25  _____

26  [3] Amazon's Supplemental Responses and Objections to Plaintiff's Third Set of Interrogatories
   (September 28, 2015), at 2-12. For example, the Contact Us page can be reached by clicking on "Your
   Apps and Devices" in a confirmatory email, then selecting "Customer Service" on the left of the screen;

27  similarly, clicking on "Your Account" or the Order ID in a confirmatory email, then clicking "Help," will
   provide numerous routes to reach the Contact Us page with one or two additional clicks.

57

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   contact Amazon and quickly abandon it if not immediately successful. One subject wrote

2   that it was confusing for them to be using someone else's Amazon account.

3

4       On December 6, 2015, I was provided a copy of a survey for this case conducted by

5   Dr. Barry A. Sabol.[4] I reviewed Dr. Sabol's report, which summarized the findings of a

6   survey of 1,237 Amazon customers (with children under the age of 17 living in their

7   households) who had purchased a digital product from Amazon, including 301 in-app

8   purchasers.[5] The 272 respondents who had previously contacted Amazon customer

9   service about a digital product were asked the following question: "Compared to your

10  experience with other companies, was it easier, about the same or more difficult to

11  contact Amazon's customer service?"[6] Dr. Sabol summarized the results as follows:

12  "Overall, 94% responded that it was easier (73%) or about the same (21%) to contact

13  Amazon's customer service compared to other companies. Among In-App Purchasers,

14  97% responded that it was easier (74%) or about the same (23%) relative to other

15  companies."[7]

16

17      Given that Dr. Sabol's survey asked respondents about their actual experience

18  contacting Amazon's customer service and as compared to contacting other companies, it

19  is my opinion that the results of Dr. Sabol's survey are more reliable than the results in

20  this test regarding the task of contacting Amazon and the subjects' subjective perception

21  of that task.

22

23

24

25

26  _____

[4] Expert Report of Barry A. Sabol, Ph.D. (December 7, 2015).
[5] Expert Report of Barry A. Sabol, Ph.D. (December 7, 2015) at 16.
[6] Expert Report of Barry A. Sabol, Ph.D. (December 7, 2015) at 16-17.
[7] Expert Report of Barry A. Sabol, Ph.D. (December 7, 2015) at 16.

58

# Section 6:   Conclusion

My opinion is that the Amazon notifications and purchase flows tested informed parents adequately about in-app purchases. The results of this usability test strongly support this opinion. The results are conclusive that the Kindle Fire user interfaces and email notifications should not have resulted in significant percentages of unwanted and non-refunded in-app purchases. The results of the usability test substantially undermine Ms. King's opinions that the Kindle Fire notices, user interfaces, and confirmatory email were "ineffective."[8]

When considering these results, it is important to balance the user protection that Amazon provides regarding in-app purchases with the needs of those who do desire to make in-app purchases. There are many pieces of information that Amazon needs to disclose to consumers at various phases in the purchase flow and the intricacies of how in-app purchasing works are not the most important information to convey. It would be inappropriate for in-app purchasing information to always be front and center on every screen, particularly given that the results of this study show in-app purchasing information to be clearly understood as currently presented.

Further, Amazon's ongoing intention to improve the in-app purchasing experience is evident. For example, the FTUX popup was changed in June 2014. It is important to note that the study results show that the both the May 2013 and June 2014 FTUX popups were

---

[8] In my experience, a valid usability test is typically a superior way to evaluate a user interface than a usability inspection, particularly one performed by a single evaluator, as was done in Ms. King's report.

59

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   very well understood by the subjects of the experiment. It can be concluded from this

2   result that subjects well understood both the May 2013 and June 2014 FTUX.

3

4

5        Dated: Dec 7, 2015

6

7

8

9

10                                              CRAIG ROSENBERG, PH.D.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

60

1   very well understood by the subjects of the experiment. It can be concluded from this

2   result that subjects well understood both the May 2013 and June 2014 FTUX.

3

4

5     Dated: Dec 7, 2015

6

7

8

9

10         CRAIG ROSENBERG, PH.D.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

60

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# Appendix A: craigslist Ad

## $150 for Mobile Tablet Study

Are you interested in participating in a research study involving mobile table devices? Global Technica invites parents and grandparents to participate in a study evaluating mobile tablet devices and interfaces.

The study will take place at the University of Washington. Your participation will involve interacting with a tablet and answering a questionnaire. It will take approximately 2 hours to complete.

Who can be part of this study?

- Adults over the age of 20 years old
- Must have at least one child or grandchild currently aged 13 or younger
- Fluent English speakers
- Comfortable using a tablet or smartphone

Compensation $150

If interested, please register online at http://goo.gl/forms/4oWws95Zzp

or

Email: erika@globaltechnica.com

61

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1

2   # Appendix B: Screening Questions

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## Register for the Study

Thank you for your interest in the Kindle usability study. Use this survey to share your contact information, so that one of our researchers can contact you.

**First name**

**Last name**

**Gender**
- ○ Male
- ○ Female

**Primary phone number**

**E-mail**

**Do you have any children or grandchildren under 14 years old?**
- ○ Yes
- ○ No

**Age**

**Do you own an Amazon Kindle?**
- ○ Yes
- ○ No

**Please indicate the best days for us to contact you:**
- ☐ Monday
- ☐ Tuesday
- ☐ Wednesday
- ☐ Thursday
- ☐ Friday
- ☐ Saturday
- ☐ Sunday

**Please indicate the most convenient time for us to call:**
- ☐ Morning: 9AM - 12PM
- ☐ Afternoon: 12PM - 6PM
- ☐ Evening: 6PM - 9PM

Submit

*Never submit passwords through Google Forms.*

Powered by
Google Forms

This form was created inside of UW.
Report Abuse - Terms of Service - Additional Terms

63

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1

# Appendix C: Consent Form

2

3

**CONSENT FORM**

4

**Mobile Tablet Usability Study**

5

6

*Researchers:*

7

Craig Rosenberg (PI), Global Technica

8

Doug Wieringa, Global Technica

9

10

Erika Miller, Global Technica

11

12

**PURPOSE OF THE STUDY**

13

The purpose of this study is to evaluate mobile tablet interfaces.

14

15

**STUDY PROCEDURES**

16

17

Your involvement will consist of one visit lasting approximately 2 hours, which will take place in a conference room with up to eight other people.

18

You will be asked to interact with a computer and mobile tablet during the study. On the computer, you will be asked a series of questions about the tablet as well as computer-generated images. Your input will be collected using a survey, but we will not ask for your name on the survey. There are no right or wrong answers in the study.

19

20

Before dismissing you, the researcher will compensate you for your time.

21

22

23

**BENEFITS AND RISKS**

24

There are no anticipated physical or emotional risks to participants. No risk greater than those experienced in ordinary conversation is anticipated. You will receive $150 after you complete all study procedures.

25

26

27

64

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## CONFIDENTIALITY OF RESEARCH INFORMATION

Unless ordered otherwise by a court, your confidentiality will be protected throughout the experiment and evaluation, as well as in any subsequent reports. All findings used in any written reports or publications that result from this study will be reported in aggregate form with no identifying information.

For good and valuable consideration, including monetary payment received in exchange for your participation in this research exercise, you agree not to in any way discuss, disclose, or communicate that you participated in the study, the fact that the research is taking place, the conduct of the research, the content of the materials provided during the study, and the opinions and conclusions reached by the participants involved in the research including your own, whether in discussions with family, friends, or third parties (including any representatives of the media). You further agree that you will not publish your knowledge of the research, including via posting any information learned in the research in books, articles, or online resources such as websites, blogs, emails, any social-media platforms or on social media in any form, including but not limited to Facebook, Twitter, Instagram, Vine, Snapchat, or YouTube.

## OTHER INFORMATION

Your participation in this evaluation is completely voluntary. You may refuse to participate and you are free to withdraw from this study at any time.

If you agree to participate in this study, you will be compensated for your time and effort. You will be given $150 after you complete all study procedures.

## AUTHORIZATION

By signing this consent form, you are indicating that you fully understand the above information and agree to participate in this focus group.

Printed Name of the Participant   _____

Signature of the Participant   _____

Date   _____

65

# Appendix D: Facilitator Script

*Note: Because of randomization of the experimental conditions, this script shows only one order in which the tasks were performed.*

## Experiment Checklist

Date: _____

Number of Subjects: _____

Usernames: _____

Experimenter: _____

## Introduction

Hi my name is Erika and I am from Global Technica. You are here today because we are doing a usability study on mobile tablet interfaces. Your involvement today should take about 1 to 2 hours.

How many of you are familiar with using a Kindle Fire? All right, well we are going to do a series of tasks on a Kindle Fire. But I will guide you through the steps so it shouldn't be too challenging if you're unfamiliar with the interface.

66

We are going to be going through all the tasks as a group, so please don't jump ahead. During the study, you are going to answer questions on the computer as you look at various screens on the Fire tablet. I will tell you what screen you should be looking at, but if you have any questions during the process please ask.

I am now handing out a copy of the consent form. It's fairly short, so I am going to give you all a few minutes to read through it and answer any questions you may have.

Are there are questions I can answer? If you are still interested in being in the study, then please go ahead and sign the consent form.

*(Collect consent form)*

## Getting Started

Before we get started, here are a few things to keep in mind. During this study you will be going through a series of questions prompted through the computer. I am going to use this overhead projector to guide you through many of the steps. When you finish a task, the computer will prompt you to stop. Anytime you see a stop sign or a navigation screen; do not continue past these breaks in the tasks. Again, please do not continue forward until I tell you to.

Also remember that this is not a race. Please read through the questions carefully and consider your responses. Please do not look at the computer screen for the person sitting next to you. Others may or may not have the same number or order of questions as you, so please do not base your progress off others. Lastly, there are no right or wrong answers to these questions, just answer as you see appropriate.

67

1    ***Login to Quest Track Website for Each Subject***

2

3    http://qtsandbox.knowledgeanywhere.com/Enterprise

4

5    # Task 0

6    All right, we are ready to get going. First off we are going to take a preliminary

7    survey. I am going to log into the computer for each of you.

8

9    *(set up computer, survey screen)*

10

11   Please launch "Kindle Study: Task 0 (Survey)" on the computer. A popup window

12   should appear. Please make sure you expand the window so it takes up your entire screen.

13   Did everyone find how to make the window take up the entire screen?

14

15   You can now fill out the questions. When you are finished please just wait until the

16   whole group is ready.

17

18

19

20

21

22

23

24

25

26

27

68

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# Task 1

Overview:

1.1.    No IAP - Jeweled Bricks

1.2.    IAP – Jump Racer

                    1.2.7 PLEASE NOTE (read more)

                    1.2.8 Key Details + Popup (scroll down)


Order A:

1.1; 1.2; 1.2.7; 1.2.8

***Note that because of randomization of the experimental conditions, this order above only shows only one order in which the tasks were performed.***

Instructions:

1.   Now that everyone has had a chance to finish the survey. Please close the popup window. And your screen should look similar to mine.

2.   *(navigate to Kindle Study: Task 1) use PPT*

3.   Remember to expand the popup window so it takes up your entire screen. And your computer should now look like mine.

4.   (stop sign) > proceed

5.   Select Task 1.1

6.   (stop sign)

7.   Now if you could focus your attention on the Kindle Fire in front of you. Please pick it up and we are going to navigate through it together.

69

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

8.  For this task, we are going to navigate to the App store and look at the description pages for some apps. Imagine you are going to the App store to look for an app for your child or grandchild.

9.  Steps to get to "Jeweled Bricks"

10. Do not play or download the game.

11. Now does everyone's Kindle Fire show this screen? If it does not, please raise your hand.

12. For this task, you have now navigated to the app store and selected the app "Jeweled Bricks." When you click next on the computer you will be asked a series of questions regarding the app description page you see on your Kindle Fire. You will notice on the computer a small version of the Kindle Fire screen has been provided. Please do not answer the questions by trying to read the screenshot on the computer, but please focus on the Kindle Fire. The screenshot is merely provided for you so that you can verify you are looking at the correct content.

13. Remember, this is not a race. Please answer thoughtfully. The people next to you may or may not have the same questions as you, so don't worry about their progress.

14. Now go ahead you can begin and answer the questions through this task and stop when you get back to the navigation page, which I will display on the screen in a few minutes.

15. Alright we are now going to select Task 1.2

16. (stop sign)

17. Navigate to "Jump Racer"

70

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

18. Similar to before, you have now navigated to the app description page in the app store for the app "Jump Racer". Please answer the following questions regarding the content you see on your Kindle Fire. Again, do not try to read the small screenshots provided on the computer.

19. Stop when you get to the next stopping point.

20. (stop sign)

21. We are now going to select Task 1.2.7

22. (stop sign)

23. If you haven't already done so on your Kindle Fire, please tap the Read More link on the left of the page. I'm directing your attention to the bottom of the text starting with the capital letters PLEASE NOTE

24. Raise your hand if you do not see this.

25. Click next on your computer and answer the following question or questions.

26. We are now going to do Task 1.2.8

27. (stop sign)

28. For this task, please focus your attention on the Kindle Fire again.

29. Please direct your attention to the "Key Details" section on the screen, which should be on the right side.

30. Is there anyone that does not see "Key details" on their screen?

31. Okay, please proceed through the following questions relating to this Key Details section.

32. (stop sign)

33. Please press on "Key Details" on the right side of the screen.

71

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

34. This popup window should appear. Does everyone see it?

35. Please use your finger to scroll down. And you will see the section In-App

    Purchasing.

36. Please proceed through the questions on the computer, referencing this screen you

    see on your Kindle Fire.


# Task 2

Overview:

    2.1 May 2013 Screenshot

    2.2 June 2014 Screenshot

Order A:

    2.1; 2.2

Instructions:

1. Go through PowerPoint to navigate to survey

2. (stop sign after selecting Task 2.1)

3. Please hand your Kindle Fire to me and I am going to load an image.

4. Please do not turn over your Fire tablet yet.

5. For this task, you have a Fire tablet, which has been placed face down in front of you

   and an account password, which is simply the word "password." Imagine that you

   have given your Fire tablet to your child or grandchild, who has been playing a game

72

app on the tablet. Your child hands you the tablet. When I instruct you to do so, click 'Next' on the computer screen, turn your Fire tablet over and read the information displayed on the screen. When you are done reading the information on the screen, enter your password on the computer and click Submit. This is neither a race nor a memory test. Please read the information on the screen at the pace you would if your child or grandchild had just handed you the device.

6. *(charades, slow)* Just to repeat, When I instruct you to do so, click 'NEXT on the computer screen, turn your Fire tablet over and read the information displayed on the screen. When you are done reading the information on the screen, enter the word 'password' on the computer and click 'Submit.' Whenever you are ready, you may click 'Next' and proceed."

7. *(stop sign)*

8. You may now resume looking at the tablet displaying the same page you just saw. Click 'Next' on your computer and answer the following questions about that page. Remember it is not a race. Your screens may or may not be the same as the person next to you, so don't base your progress off others.

9. PowerPoint to show select 2.2

10. Please hand Kindle Fire back to me.

11. Do not turn over the tablet yet.

12. Repeat Step 4 and 5.

73

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# Task 3

Overview:

  3.1   Email Notification (split screen)

  3.2   Refund Plan (split screen)

  3.3   Contact Amazon (minimize survey)

Instructions:

1. For this task, I am going to set up your computer for you. (dual screen email and survey)

2. You are now looking at two windows. One is the survey. The other is an email. Note that the email can be scrolled down to view more content.

3. For this task, imagine that your child or grandchild has been playing with your Fire tablet. At some point, you check your email and see that you have received the email that is displayed on the left of your computer screen. Whenever you are ready, click Next on the right side of your computer and answer the following questions about the email. Remember, this is neither a memory test nor a race.

4. Imagine that the product identified in the email was never purchased or was accidentally purchased by you, your child, or your grandchild and that you would like to seek a refund from Amazon for the charge. Click Next on the right side of your computer and answer the questions about contacting Amazon.

5. For this task, we are going to actually try to contact Amazon just as you would in real life. When I instruct you to do so, please try to contact Amazon to seek a refund for

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

the product identified in the email that you believe was never purchased or was accidentally purchased by you, your child, or your grandchild. The tools you have available to contact Amazon include the computer in front of you, which has access to the Internet.

   If you would like to use the Internet, you may click on the Internet Explorer icon or the Google Chrome Icon located at the bottom of the computer. You also have your Fire tablet, which has access to the Internet using the Silk Browser. You also have a telephone by which you may call Amazon. And you have the confirmation email identifying the product for which you seek a refund. If you need them, your account email address and password will be provided on the following slide.

6.   Remember, this is neither a memory test nor a race. Imagine that you have actually received this email and want to seek a refund from Amazon for the product identified in the email. How will you do so? Whenever you are ready, please begin.

7.   *(Stop people when they are finished)*


# Debrief

   We are now finished with the study. Just for your interest, the purpose of this study was to evaluate the Amazon interfaces specifically regarding in-app purchases.

   I am now going to give each of you $150 and then you will be free to go. Thank you again very much for your time and effort.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# Appendix E: Facilitator's Visual Aid









CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**TASK 1**











77

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER











78

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER













79

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER











80

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER













81

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER











82

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER











83

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER













85

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER







86

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# Appendix F: Task Flow

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



Task 0: Survey

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



Task 1 Overview

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## Task 1.1



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## Task 1.2



1.2.q4: Have you ever downloaded or used this app?

Branch Point for 1.2.7 & 1.2.8

1.2.3.q1: Why do you think it is possible to be charged money for on actions taken while using the app?

1.2.3.q2: Why don't you think it is possible to be charged money for actions taken while using the app, or why were you unsure?

yes

No/unsure

1.2.q3: Do you think it is possible to incur additional costs based on actions taken while using the app?

1.2.q1: What information is provided by this app-description page?

1.2.intro

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



**Task 1.2.7**

1.2.7.q1: As it is displayed on this page, what do you understand this text to mean?

1.2.7.q2: As it is displayed on this page, what do you understand the phrase "in-app purchasing" to mean?

1.2.7.q3: As it is displayed on this page, what do you understand the phrase "which allows you to buy items within the app using actual money" to mean?

1.2.7.q4: As it is displayed on this page, what is your understanding of "Parental Controls"?

1.2.7.q5: What if anything, do you think you can do if you want to prevent being charged money for actions taken while using the app?

**Task 1.2.8**

1.2.8.q1: As it is displayed on this page, what do you understand the phrase "Key Details" to mean?

1.2.8.q2: As it is displayed on this page under "Key Details" text, what do you understand the phrase "In-App Purchasing" to mean?

1.2.8.q3: As it is displayed on this page, what do you understand the text under "In-App Purchasing" to mean?

1.2.8.q4: As it is displayed on this page, what do you understand the phrase "In-App Purchasing" to mean?

1.2.8.q5: As it is displayed on this page, what do you understand the phrase "allows you to purchase items within the app using actual money" to mean?

1.2.8.q6: As it is displayed on this page, what is your understanding of "parental controls"?

1.2.8.q7: What if anything, do you think you can do if you want to prevent being charged money for actions taken while using the app?

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



Task 2.1

2.1 password: Enter your password below when finished reading the tablet page

2.1 q2: What is the purpose of this page?

2.1 q3: What are your options as described by this page?

2.1 q4: As it is displayed on this page, what do you understand the phrase "This app contains in-app purchasing" to mean?

2.1 q5: As it is displayed on this page, what do you understand the phrase "which allows you to buy items inside the app using real money" to mean?

2.1 q6: As it is displayed on this page, what do you understand the phrase "If you'd like to require a password for future in-app purchases, please turn on Parental Controls" to mean?

2.1 q7: As it is displayed on this page, what is your understanding of "Parental Controls"?

2.1 q8: What do you think will happen if you enter your password and select "Continue"?

2.1 q9: What do you think will happen if you close the screen without entering your password?

2.1 q10: What if anything, do you think you can do to prevent being charged money for actions taken while your child/grandchild uses the app?

94

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



## Task 2.2

2.2 password: Enter your password below when finished reading the tablet page

2.2 q2: What is the purpose of this page?

2.2 q3: What are your options as described by this page?

2.2 q4: As it is displayed on this page, what do you understand the phrase "In-App Purchase" to mean?

2.2 q5: As it is displayed on this page, what do you understand the phrase "Do not require a password for future purchases" to mean?

2.2 q6: As it is displayed on this page, what do you understand the phrase "Require a password for future purchases (turns on parental Controls)" to mean?

2.2 q7: As it is displayed on this page, what is your understanding of "Parental Controls"?

2.2 q8: What do you think will happen if select "Do not require a password for future purchases," enter your password, and select "Continue"?

2.2 q9: What do you think will happen if you select "Require a password for future purchases (turns on Parental Controls," enter your password, and select "Continue"?

2.2 q10: What do you think will happen if you close the page without entering your password?

2.1 q11: What, if anything, do you think you can do to prevent being charged money for actions taken while your child/grandchild uses the app?

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



**Task 3**

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1

2
# Appendix G: Survey Screenshots

3

4    *This appendix presents Captivate storyboards showing the survey questions.*

5

6    *Note that the box marked Review Area is not visible to survey participants. Note also*

7    *that because of branching and randomization subjects did not necessarily view slides in*

8    *the order shown here.*

9

10   ## Task 0

11

12   ### Slide1

13

14                          Task 0

15

16

17       When instructed by the facilitator, click
         Next in the lower right to begin the
18       survey.

19

20

21                                              Next >

22

23

24

25

26

27

97

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1

**Slide2**

2



3

4

5

6

7

8

9

10

11

12

**Slide3**

13



14

15

16

17

18

19

20

21

22

23

24

25

26

27

98

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    **Slide4**

2
3

4
5
6
7
8
9
10
11

12   **Slide5**

13
14

15
16
17
18
19
20
21
22
23
24
25
26
27

99

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1

## Slide6

2
3
4
5
6
7
8
9
10



11

12

## Slide7

13
14
15
16
17
18
19
20
21
22



23
24
25
26
27

100

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    **Slide8**

2
3                
4
5
6
7
8
9
10
11

12   **Slide9**

13
14              
15
16
17
18
19
20
21
22
23
24
25
26
27

101

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1  **Slide10**

2

3  

4

5

6

7

8

9

10

11

12  **Slide11**

13

14  

15

16

17

18

19

20

21

22

23

24

25

26

27

102

1   **Slide12**



**Slide13**



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   **Slide14**

2

3

4                    Task 0 Complete

5

6          You have completed the survey.

7          Please wait for instructions from the
8          Faciliator.

9

10

11

12  **Task 1**

13

14  **Slide1**

15

16                        Task 1

17

18

19  

20

21          Please wait for instructions from the
22          Facilitator.

23

24

25

26

27

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   Slide2



14   Slide3



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   ## Slide4

2
3
4       
5
6
7
8
9
10
11

12  ## Slide5

13
14      
15
16
17
18
19
20
21
22
23
24
25
26
27

106

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1

## Slide6



12

## Slide7

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    Slide8



12   Slide9



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   Slide10



12   Slide11



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1  Slide12



12  Slide13



110

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   Slide14



12   Slide15



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    Slide16



14    Slide17



112

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1

## Slide18

2



3

4

5

6

7

8

9

10

11

12

## Slide19

13



14

15

16

17

18

19

20

21

22

23

24

25

26

27

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1

Slide20

2



11

12

Slide21

13



22

23

24

25

26

27

114

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   Slide22



14   Slide23

# Task 1.2.7 Complete

You have completed Task 1.2.7.

Click Return and wait for instructions from the Faciliator.

< Return

115

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    Slide24



12    Slide25



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1

Slide26

2



3

4

5

6

7

8

9

10

11

12

13

14

Slide27

15



16

17

18

19

20

21

22

23

24

25

26

27

117

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   Slide28



11

12   Slide29



118

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1

Slide30

2

3

4

5

6

7

8

9

10



11

12

Slide31

13

14

15

16

17

18

19

20

21

22



23

24

25

26

27

119

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    Slide32



14   Slide33



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    Slide34

2

3    

4

5

6

7

8

9

10

11

12    **Task 2**

13

14    Slide1

15

16

17

18

19

20

21

22

23

24

25

26

27

121

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   Slide2

2
3                    Navigation
4       The facilitator will tell you which button
5       to click.
6       Task 2.1 >
       Task 2.2 >
7
8
9
10
11

12
13

14   Slide3

15
16                    Task 2.1
17
18
19       
20       Please wait for instructions from the
21       facilitator.
22
23                              < Back    Next >
24
25
26
27

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   **Slide4**

2
3
4
5
6
7
8
9
10
11



12
13

14   **Slide5**

15
16
17
18
19
20
21
22
23
24



25
26
27

123

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1  Slide6

2
3



4
5
6
7
8
9
10
11

12  Slide7

13

14
15
16
17
18
19
20
21
22
23
24
25
26
27

124

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   Slide8



12   Slide9



125

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    Slide10

2
3
4
5
6
7
8
9
10



11

12   Slide11

13
14
15
16
17
18
19
20
21
22



23
24
25
26
27

126

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1

## Slide12

2
3
4
5
6
7
8
9
10
11



12

## Slide13

13
14
15
16
17
18
19
20
21
22
23
24
25
26
27



127

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    **Slide14**

2
3
4
5
6
7
8
9
10
11



12
13

14   **Slide15**

15
16
17
18
19
20
21
22
23
24
25
26
27



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    Slide16

2
3
4
5
6
7
8
9
10
11



12   Slide17

13
14
15
16
17
18
19
20
21
22
23
24
25
26
27



129

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Slide18



Slide19



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    Slide20



12   Slide21



Properties:

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   Slide22



12   Slide23

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   Slide24



12   Slide25



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   Slide26



12   Slide27



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   Slide28

2
3
4
5
6
7
8
9
10
11
12
13

14  Slide29

15
16
17  # Task 2.2 Complete
18
19  You have completed Task 2.2.
20
21  Click Main Navigation Menu and wait for
    instructions from the Faciliator.
22
23
24
25
26
27

135

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# Task 3

Slide1



Slide2



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1    Slide3

2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27

137

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   Slide4



12   Slide5

138

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   ## Slide6

2

3


4

5

6

7

8

9

10

11

12   ## Slide7

13

14


15

16

17

18

19

20

21

22

23

24

25

26

27

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   Slide8

2
3   [1.1.4.q]
    Why don't you think your credit card on file
    with Amazon has been charged for buying this
4   product, or why were you unsure?

5
6
7                                    255-character limit

8
9                              Review Area

10  Question 6 of 11                          Submit

11

12  Slide9

13
14
15              Task 3.2
16
17  
18
19  You have completed Task 3.1.
20
21  Please wait for instructions from the Facilitator.
22                                          Next >

23

24

25

26

27

140

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1

Slide10

2
3
4
5
6
7
8
9
10
11



12

Slide11

13
14
15
16
17
18
19
20
21
22
23
24
25
26
27

141

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Slide12



Slide13

142

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   Slide14

2
3
4
5
6
7       Please wait for instructions from the
8       facilitator.
9
10
11

12  Slide15

13
14      What method or methods did you use to try to
        contact Amazon?
15
16
17                                          255-character limit
18
19
20                          Review Area
21      Question 10 of 11                   Submit
22
23
24
25
26
27



143

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Slide16



Slide17



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# Appendix H: Curriculum Vitae

## Craig S. Rosenberg, Ph.D.

An accomplished human factors engineer, user interface designer, and systems and software engineer specializing in analysis and design of mobile computing devices, complex systems, user centered design, information architecture, user experience, systems and software engineering, object oriented analysis, and modeling and simulation. Extensive experience in the entire software design and development life cycle applied to a wide range of domains from embedded mobile devices though enterprise class mission critical applications.

## SUMMARY OF QUALIFICATIONS

- Human Factors, User Interface Design, Information Architecture, Cognitive Engineering, Experimental Design

- Systems Engineering, Software Architecture, Modeling and Simulation, Virtual Environments, Animation, Art

- C++, C, C#, JAVA, UML, .NET, VISUAL BASIC, HTML, XML, LISP, FORTRAN, SAS

- Visual Studio, Eclipse, Rhapsody, RSA/RSM, ClearCase, ClearQuest, Dreamweaver, Photoshop, Illustrator

- 3D Studio, Alias, AutoCAD, Rogue Wave, GD Pro, Motif, Builder Accessory, JSPWiki, Spark, MS Office

- Windows, Linux, OSX, PC, Macintosh, Sun, HP, IBM, StereoGraphics

145

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

- Scholarship from the Interservice/Industry Training Simulation & Education Conference

- Moderator of the Seattle Android Users Group and founder of the Northwest Alias Users Group

## EDUCATION

- Ph.D. Human Factors, University of Washington, 1994

- M.S. Human Factors, University of Washington, 1990

- B.S. Industrial Engineering, University of Washington, 1988

- Graduate GPA: **3.83**

## PROFESSIONAL EXPERIENCE

**Global Technica, Seattle, WA**                                **Nov 1996 - Present**

Senior human factors engineer, user interface designer, and software architect for a wide range of advanced commercial and military programs.

- Senior modeling and simulation engineer developing advanced discrete event and agent based software tools, models, and simulations in the areas of missile defense, homeland security, battle command management, networking and communications, mobile computing, air traffic control, software simulation, and UAV command and control.

- Lead system architect developing advanced air traffic control analysis applications, toolsets, and trade study simulations for Boeing Air Traffic Management. Technical lead responsible for tasking of twelve engineers.

146

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

- Architect of the Boeing Human Agent Model; an advanced model for the simulation of human sensory, cognitive, and motor performance as applied to the roles of air traffic controllers, pilots, and UAV operators.

- Lead human factors engineer and user interface designer for Boeing's main internal vector and raster computer aided drafting and editing system that produces all maintenance manuals, shop floor illustrations, and service bulletins for all Boeing commercial aircraft.

- Systems Engineer for the Future Combat Systems Network Systems and Software Engineering group.

- Senior Software Developer for Level 11 and Disney, working on software for tracking of visitors to Disney World

 Additional responsibilities include system engineering, requirements analysis, functional specification, use case development, user stories, application prototyping, modeling and simulation, object oriented software architecture, graphical user interface analysis and design, as well as UML, C++, C#, and Java software development.

## WhereWuz, Seattle, WA                                    March 2010 - Present

Founder, inventor, user interface designer, and software architect for a company producing advanced mobile software running on GPS enabled smartphones. WhereWuz allows users to record exactly where they have been and query this data in unique ways for subsequent retrieval based on time or location. Currently available for iPhones and Android handheld devices.

147

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**Entrepreneur in Residence,**                     **April 2008 – Dec 2009**
**Spyglass Ventures, Los Angeles, CA**

Lead technologist and entrepreneur in residence for a Los Angeles based media oriented

venture capital firm focusing on early stage private equity investing. Responsibilities

include evaluating investment opportunities, generating new business ideas, and

providing functional expertise to assist existing investments in the mobile and

entertainment sectors.


**User Interface Designer,**                       **Feb 2006 – June 2007**
**ObjectSpeed, Seattle WA**

Lead user interface and interaction designer for a technology company specializing in

consumer hand held VoIP products. Responsible for all user interface design, user

interaction, information architecture design, industrial design and human factors

activities. Additional responsibilities include functional specification, human factors

analysis, requirements analysis, application prototyping, graphical design, and user

interface programming for a hand held VoIP mobile consumer device.


**User Interface Designer,**                       **June 2001 - Dec 2001**
**Ahaza Systems, Seattle, WA**

Lead user interface and interaction designer responsible for all user interface design and

development activities associated with a complete line of advanced IPv6 network

hardware devices. Duties include user interface design, human factors analysis, and

interactive application prototyping.

148

**User Interface Designer,**                             **Oct 99 - April 2001**
**Eyematic Interfaces, Seattle, WA**

Lead human factors and interaction designer responsible for all user interface design and

development activities associated with real-time mobile hand held 3D facial tracking,

animation, avatar creation and editing software. Duties include requirements analysis,

functional specification, user interface design, and human factors analysis.

**User Interface Designer,**                             **June 95 - March 96**
**AT&T Wireless/ Teague Corporation, Redmond, WA**

Lead human factors and interaction designer for a large industrial design firm.

Responsible for all functionality, human factors analysis, user interface design, graphical

design, systems analysis, and documentation for the first two-way wireless pager

produced by AT&T Wireless.

**Associate Assistant Professor**                        **Dec 94 - Dec 95**
**University of Washington, Seattle, WA**

Human Factors Professor at the University of Washington Industrial Engineering

Department. Duties include teaching, writing research proposals, designing and

conducting funded human factors experiments for the National Science Foundation, as

well as hiring and supervising students.

**Software Design Engineer**                                 **Aug 94 - Sept 95**
**Socha Computing, Bellevue, WA**

Responsible for designing and developing interactive multimedia games as well as

educational software for children and adults. Duties include functional specification,

149

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1  software design and architecture, user interface design, application prototyping, software

2  development, focus group testing, and internet research.

3

4  **Network Engineer,**                                                **March 92 - Nov 96**
5  **PSF Industries, Seattle, WA**

6  Independent consultant to a mechanical engineering firm specializing in the design,

7  fabrication, and installation of large scale, high pressure vessels. Responsible for

8  designing, procuring, and installing a state of the art networked computer aided

9  engineering system to greatly improve design quality and engineer productivity.

10

11  **Human Factors Researcher**                                        **Jan 89 - June 94**
12  **University of Washington, Seattle, WA**

13  Responsible for designing and performing advanced human factors experiments relating

14  to virtual worlds and advanced visualization research. Funded by the National Science

15  Foundation to conduct research on advanced software and hardware interfaces for virtual

16  environments. Duties include user interface design, systems design, software

17  development, graphics programming, experimental design, as well as hardware and

18  software interfacing.

19

20

21  **Alias Animator,**                                                 **April 91 - Jan 92**
22  **Technology Design, Bellevue, WA**

23  Independent contractor to an industrial design firm specializing in high technology

24  hardware design for computers and consumer electronics products. Created models,

25  animations, and renderings that were used for product engineering and marketing.

26  Services also included training, hardware and software installation, and system

27  optimization.

150

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**Operations Manager,**                                         **June 88 - Sept 88**
**Micro Products, Bellevue, WA**

Managed large scale computer graphics conversion contracts. Installed and optimized a

custom optical scanning and capture system for a computer graphics scanning company.

Responsibilities also included employee management, production scheduling,

subcontracting and outsourcing, and software development.


**Industrial Engineering Consultant,**                         **Jan 88 - June 88**
**Avtech Corporation, Seattle, WA**

Professional industrial engineer for a large aerospace digital electronics company. Solely

responsible for completely redesigning the entire manufacturing facility to optimize the

assembly of multiple lines of digital avionics communication equipment. Additional

responsibilities included integrating software for a CNC milling center to completely

automate the production of lighted instrument displays panels.


**ADDITIONAL INFORMATION**


I have published twenty-two research papers in professional journals and proceedings

relating to user interface design, computer graphics, and the design of spatial,

stereographic, and auditory displays. I was the sole recipient of a $10,000 scholarship

award from the I/ITSEC for advancing the field of interactive computer graphics for

flight simulation. I received an award from the Link Foundation for my work furthering

the field of virtual interface design. I created five book covers for books by Harcourt

Brace Publishing that feature the authors Arthur C. Clarke, Isaac Asimov, and Stephen

King. Several minutes of my computer graphics animations appear in the movie Beyond

151

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1   the Mind's Eye produced by MIRAMAR. I have won two engineering design awards

2   from the City of Los Angeles for the design of an energy saving product. In my free time

3   I enjoy creating computer graphic images and animations as well as composing and

4   recording music. My company's website can be found at: www.globaltechnica.com

**SELECTED PUBLICATIONS**

Rosenberg C., Advanced Systems Engineering and Human Factors Engineering, International Forum on Composite Material Applications for Large Commercial Aircraft, Shanghai, China, 2011.

Parks P., Rosenberg C., Interactive Distributed Simulation Environment for Collaborative Technology Experiments and Analysis, SimTecT, Brisbane, Australia, 2008.

Crutchfield J., Rosenberg C., Predicting Subjective Working Ratings: A Comparison and Synthesis of Operational and Theoretical Models, HCI-Aero Conference Proceedings, Seattle, WA, 2006.

Barfield, W., Rosenberg, C., & Lotens, W. A., Augmented-Reality Displays. In W. Barfield & T. A. Furness III (Eds.) Virtual Environments and Advanced Interface Design (pp.542-575), New York, NY: Oxford University Press, 1995.

Barfield, W., Rosenberg, C., & Furness, T.A., Situation Awareness as a Function of Frame of Reference, Computer-Graphics Eyepoint Elevation, and Geometric Field of View, International Journal of Aviation Psychology, Vol 5, pages 233-256, 1995.

Rosenberg, C., Barfield W., Lotens, W., Virtual Environments and Advanced Interface Design, Augmented Reality Displays, Oxford University Press, pages 542 – 575, 1995.

152

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Barfield, W., and Rosenberg, C., Judgments of Azimuth and Elevation as a Function of Monoscopic and Binocular Depth Cues Using a Perspective Display, Human Factors, Vol 37, Number 1 1995.

Rosenberg, C., Barfield, W., Estimation of Spatial Distortion as a Function of Geometric Parameters of Perspective, IEEE Transactions on Systems, Man and Cybernetics, Volume 25, Issue 9 , Sept. 1995.

Barfield, W., and Rosenberg, C., Perspective versus Stereoscopic Displays for Spatial Judgments, accepted for publication, Human Factors, 1994.

Barfield, W., and Rosenberg, C., and Furness, T., Situational Awareness as a Function of Frame of Reference, Virtual Eyepoint Elevation, and Geometric Field of View, International Journal of Aviation Psychology, 1994.

Rosenberg, C., Moses, B., Future Human Interfaces to Computer Controlled Sound Systems, 95th Annual Audio Engineering Conference, New York, New York, October, 1993.

Barfield, W., and Rosenberg, C., Comparison of Stereoscopic and Perspective Display Formats for Spatial Tasks, SID Conference, Seattle, Washington, September, 1993.

Barfield, W., and Rosenberg, C., Spatial Situational Awareness as a Function of Frame of Reference, Virtual Eyepoint Elevation, and Geometric Field of View, SID Conference, Seattle, Washington, September, 1993.

Barfield, W., Rosenberg, & Cohen., Presence as a Function or Frame of Reference within Virtual Environments (Technical Report). Seattle, WA USA: University of Washington, Sensory Engineering Lab, 1993.

Lion, D., Rosenberg, C., and Barfield, W., Overlaying Three-Dimensional Computer Graphics with Stereoscopic Live Motion Video: Applications for Virtual Environments, SID Conference, Seattle, Washington, September, 1993.

153

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Barfield, W., and Rosenberg, C., The Effect of Geometric Field of View and Tunnel Design for Perspective Flight-Path Displays, Transactions of the Society of Automotive Engineers, Seattle, Washington, July, 1992.

Rosenberg, C., and Barfield, W., The Effects of Scene Complexity and Object Density for Low Level Flight, Sixth International Symposium on Aviation Psychology, Columbus Ohio, September, 1991.

Barfield, W., Rosenberg, C., and Levasseur, J., The Effect of Icons, Earcons, and Commands on the Design of a Hierarchical On-line Menu, IEEE Transactions on Professional Communication, 1991.

Barfield, W., Rosenberg, C., and Kraft, C., Relationship Between Scene Complexity and Perceptual Performance for Computer Graphics Simulations, Displays: Technology and Applications, 179-185, 1990.

Barfield, W., Lim, R., and Rosenberg, C., Visual Enhancements and Geometric Field of View as Factors in the Design of Perspective Displays, Proceedings of the Human Factors Society 34th Annual Meeting, Orlando, Florida, 1470-1473, 1990.

Barfield, W., and Rosenberg, C., The Effects of Scene Complexity on Judgments of Aimpoint and Altitude During Final Approach, Proceedings of the Human Factors Society 34th Annual Meeting, Orlando, Florida, 61-65, 1990.

Barfield, W., Rosenberg, C., and Kraft, C., The Effect of Visual Cues to Realism and Perceived Impact Point During Final Approach, Proceedings of the Human Factors Society 33rd Annual Meeting, Denver Colorado, 1989.

154

1

2

# Appendix I: Materials Considered

3

4    Amazon_00008749-00008892; Amazon_00290192-00290446; Amazon_00385350-

5    00385372.

6

7    Amazon Memorandum to Federal Trade Commission (2014, May 30).

8

     Amazon's Supplemental Responses and Objections to Plaintiff's Third Set of

9    Interrogatories (2015, September 28)

10

11   Callahan, Michael. (2015, October 16). Expert Report of Michael Callahan. Federal

12   Trade Commission v. Amazon.com, Inc. Case No. 2:14-cv-01038-JCC (W.D. Wash.)

13

14   FTC Complaint for Permanent Injunction and Other Equitable Relief (2014, July 20),

15   Federal Trade Commission v. Amazon.com, Inc. Case No. 2:14-cv-01038-JCC (W.D.

16   Wash.).

17

18   Gibson, C., and Gibb, F. (2011). An evaluation of second-generation ebook readers.

19   *The Electronic Library, 29(3),* 303-319.

20

21   King, Jennifer. (2015, October 16). Expert Report of Jennifer King. Federal Trade

22   Commission v. Amazon.com, Inc. Case No. 2:14-cv-01038-JCC (W.D. Wash.)

23

24   Madathil, K. C., Koikkara, R., Gramopadhye, A. K., and Greenstein, J. S. (2011). An

25   empirical study of the usability of consenting systems: iPad, Touchscreen and Paper-

26   based Systems. *In Proceedings of the Human Factors and Ergonomics Society Annual*

27   *Meeting, 55(1),* 813-817.

155

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Page, T. Touchscreen mobile devices and older adults: a usability study. *International Journal of Human Factors and Ergonomics, 3(1),* 65-85.

Pattuelli, C., and Rabina, D. (2010). Forms, effects, function: LIS students' attitudes towards portable e-book readers. *Aslib Proceedings, 62(3),* 228-244.

Ryan, C. and Gonsalves, A. (2005). The effect of context and application type on mobile usability: an empirical study. *In Proceedings of the 28th Australasian conference on Computer Science.* Darlinghurst Australia.

Sabol, Barry A. (2015, December 7). Expert Report of Barry A. Sabol, Ph.D. Federal Trade Commission v. Amazon.com, Inc. Case No. 2:14-cv-01038-JCC (W.D. Wash.)

Siegenthaler, E., Schmid, L., Wyss, M., and Wurtz, P. (2012). LCD vs. E-ink: An analysis of the reading behavior. Journal of Eye Movement Research, 5(3), 1-7.

156

# Appendix J: Study Data

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

This document contains all raw data from the Amazon Kindle Fire Tablet Usability Study conducted November 27th - 28th, 2015.

- Data were generated by an Adobe Captivate 9 course and captured in Knowledge Anywhere's Quest Track learning management system.
- Test subject data was removed from this data set, so the set contains only the data used in the experimental analysis.
- Data conforms to the SCORM 1.2 standard.
- The data are organized into these columns:
  - **Identifier:** Unique row identifier generated by SCORM
  - **First:** Subject's first name. All subjects were assigned a first name of "Subject"
  - **Last:** Subject's last name. All subjects were assigned a sequentially numbered last name. Subject 01 was a test subject and Subjects 23, 24, and 26 did not show up for the test, so those subject numbers were not used.
  - **Course Name:** Corresponds to the survey task.
  - **datatype:** Each instance of a subject responding to a survey question generated multiple rows of data. This column identifies the data in each row:
    - **cmi.interactions.0.id**: The question numerical identifier and text of the question. The numerical identifier (e.g., 29006) is generated by SCORM. The question text begins with a number (e.g., 0.q1) assigned to the question by the research team.
    - **cmi.interactions.0.type**: Type of question. "Choice" corresponds to multiple choice. "Fill-in" corresponds to short answer.
    - **cmi.interactions.0.student_response**: Answer provided by survey subject
    - **cmi.interactions.0.result**: Whether the answer was correct or incorrect. This row should be ignored, particularly for fill-in questions, as it does NOT necessarily match whether the answer was coded as correct or incorrect by the research team during data analysis.
    - **cmi.interactions.0.latency:** Time taken to respond to the survey question
    - **cmi.interactions.0.objectives.0.id:** Mapping to a learning objective. This row is not relevant to the study.
    - **cmi.interactions.0.time:** Time of day when question was answered
  - **data:** Data collected

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| Identifier | First | Last | CourseName | datatype | data |
|---|---|---|---|---|---|
| 7728 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 7729 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 7730 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |
| 7731 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 7732 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 7733 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:04.0 |
| 7734 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 7735 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 11:26:03 |
| 7736 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 7737 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 7738 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 60 - 69 |
| 7739 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 7740 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 7741 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:04.0 |
| 7742 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 7743 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 11:26:08 |
| 7744 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 7745 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 7746 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Associate degree |
| 7747 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 7748 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 7749 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:04.0 |
| 7750 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 7751 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 11:26:12 |
| 7752 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 7753 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 7754 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | retired |
| 7755 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 7756 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:06.0 |
| 7757 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 7758 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 11:26:19 |
| 7759 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 7760 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 7761 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 7762 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 7763 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 7764 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 7765 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:04.0 |
| 7766 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 7767 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 11:26:25 |
| 7960 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 7961 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 7962 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 7963 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 7964 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 7965 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:04.0 |
| 7966 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 7967 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 11:26:30 |
| 7968 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 7969 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 7970 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 7971 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 7972 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | wrong |
| 7973 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 7974 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:04.0 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | | |
|---|---|---|---|---|---|
| 7975 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 7976 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 11:26:34 |
| 7977 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 7978 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 7979 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 7980 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 7981 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 7982 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:04.0 |
| 7983 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 7984 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 11:26:39 |
| 7985 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 7986 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 7987 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 7988 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 7989 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 7990 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:14.0 |
| 7991 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 7992 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 11:26:53 |
| 7993 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 7994 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 7995 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | Yes |
| 7996 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 7997 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 7998 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:06.0 |
| 7999 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 8000 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 11:27:00 |
| 8001 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 8002 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | fill-in |
| 8003 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | grandchild, 20 months |
| 8004 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 8005 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:22.0 |
| 8006 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 8007 | subject | 2 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 11:27:23 |
| 8140 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.0.id | 17107 1.1.q1 What information is provided by this app-description page |
| 8141 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 8142 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.0.student_response | I see a description of the game, with pictures, a star rating and a button to touch to order the game. |
| 8143 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 8144 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:02:03.0 |
| 8145 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 8146 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.0.time | 11:34:48 |
| 8147 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.1.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 8148 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 8149 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.1.student_response | Unsure |
| 8150 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 8151 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.1.result | wrong |
| 8152 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 8153 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:13.0 |
| 8154 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 8155 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.1.time | 11:35:03 |
| 8156 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.2.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 8157 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 8158 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.2.student_response | it is not clearly stated if there are additional costs incurred |
| 8159 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 8160 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:24.0 |
| 8161 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 8162 | subject | 2 Kindle Study: Task 1 | cmi.interactions.2.time | 11:35:28 |
| 8163 | subject | 2 Kindle Study: Task 1 | cmi.interactions.3.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 8164 | subject | 2 Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 8165 | subject | 2 Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 8166 | subject | 2 Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 8167 | subject | 2 Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 8168 | subject | 2 Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:04.0 |
| 8169 | subject | 2 Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 8170 | subject | 2 Kindle Study: Task 1 | cmi.interactions.3.time | 11:35:34 |
| 8171 | subject | 2 Kindle Study: Task 1 | cmi.interactions.4.id | 21083 1.2.q1 What information is provided by this app-description page |
| 8172 | subject | 2 Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 8173 | subject | 2 Kindle Study: Task 1 | cmi.interactions.4.student_response | I see a description of the game, a star rating, release notes, and upon touching the readd more button, more info, and there is a button to "get" the game. |
| 8174 | subject | 2 Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 8175 | subject | 2 Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:01:52.0 |
| 8176 | subject | 2 Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 8177 | subject | 2 Kindle Study: Task 1 | cmi.interactions.4.time | 11:40:15 |
| 8178 | subject | 2 Kindle Study: Task 1 | cmi.interactions.5.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 8179 | subject | 2 Kindle Study: Task 1 | cmi.interactions.5.type | choice |
| 8180 | subject | 2 Kindle Study: Task 1 | cmi.interactions.5.student_response | Yes |
| 8181 | subject | 2 Kindle Study: Task 1 | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 8182 | subject | 2 Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 8183 | subject | 2 Kindle Study: Task 1 | cmi.interactions.5.weighting | 10 |
| 8184 | subject | 2 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:05.0 |
| 8185 | subject | 2 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 8186 | subject | 2 Kindle Study: Task 1 | cmi.interactions.5.time | 11:40:22 |
| 8493 | subject | 2 Kindle Study: Task 1 | cmi.interactions.6.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 8494 | subject | 2 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 8495 | subject | 2 Kindle Study: Task 1 | cmi.interactions.6.student_response | upon readind "additional info" I saw there can be additional charges. |
| 8496 | subject | 2 Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 8497 | subject | 2 Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:29.0 |
| 8498 | subject | 2 Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 8499 | subject | 2 Kindle Study: Task 1 | cmi.interactions.6.time | 11:40:52 |
| 8500 | subject | 2 Kindle Study: Task 1 | cmi.interactions.7.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 8501 | subject | 2 Kindle Study: Task 1 | cmi.interactions.7.type | choice |
| 8502 | subject | 2 Kindle Study: Task 1 | cmi.interactions.7.student_response | No |
| 8503 | subject | 2 Kindle Study: Task 1 | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 8504 | subject | 2 Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 8505 | subject | 2 Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:04.0 |
| 8506 | subject | 2 Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 8507 | subject | 2 Kindle Study: Task 1 | cmi.interactions.7.time | 11:40:56 |
| 8508 | subject | 2 Kindle Study: Task 1 | cmi.interactions.8.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 8509 | subject | 2 Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 8510 | subject | 2 Kindle Study: Task 1 | cmi.interactions.8.student_response | As stated, there are additional in game charges /purchasing that allows player tu buy items within the app with "real money." |
| 8511 | subject | 2 Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 8512 | subject | 2 Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:01:10.0 |
| 8513 | subject | 2 Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 8514 | subject | 2 Kindle Study: Task 1 | cmi.interactions.8.time | 11:43:19 |
| 8515 | subject | 2 Kindle Study: Task 1 | cmi.interactions.9.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 8516 | subject | 2 Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 8517 | subject | 2 Kindle Study: Task 1 | cmi.interactions.9.student_response | While playing the game (in app) I can spend more money. |
| 8518 | subject | 2 Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 8519 | subject | 2 Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:43.0 |
| 8520 | subject | 2 Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 8521 | subject | 2 Kindle Study: Task 1 | cmi.interactions.9.time | 11:44:04 |

| | | | | |
|---|---|---|---|---|
| 8522 | subject | 2 Kindle Study: Task 1 | cmi.interactions.10.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 8523 | subject | 2 Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 8524 | subject | 2 Kindle Study: Task 1 | cmi.interactions.10.student_response | I will be using actual/real funds, presumably charged to a method of payment tied to my Amazon account. |
| 8525 | subject | 2 Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 8526 | subject | 2 Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:51.0 |
| 8527 | subject | 2 Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 8528 | subject | 2 Kindle Study: Task 1 | cmi.interactions.10.time | 11:44:58 |
| 8529 | subject | 2 Kindle Study: Task 1 | cmi.interactions.11.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 8530 | subject | 2 Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 8531 | subject | 2 Kindle Study: Task 1 | cmi.interactions.11.student_response | I can set "limits" to my account that allow me to set "limits " to my account to "lock out" purchase if a minor child is using my account/device. |
| 8532 | subject | 2 Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 8533 | subject | 2 Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:01:05.0 |
| 8534 | subject | 2 Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 8535 | subject | 2 Kindle Study: Task 1 | cmi.interactions.11.time | 11:46:05 |
| 8536 | subject | 2 Kindle Study: Task 1 | cmi.interactions.12.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 8537 | subject | 2 Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 8538 | subject | 2 Kindle Study: Task 1 | cmi.interactions.12.student_response | I should make sure that "Parental Controls" are enabled so I can lock out use by a minor child. |
| 8539 | subject | 2 Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 8540 | subject | 2 Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:45.0 |
| 8541 | subject | 2 Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 8542 | subject | 2 Kindle Study: Task 1 | cmi.interactions.12.time | 11:46:52 |
| 8543 | subject | 2 Kindle Study: Task 1 | cmi.interactions.13.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 8544 | subject | 2 Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 8545 | subject | 2 Kindle Study: Task 1 | cmi.interactions.13.student_response | It would apper there is additional information available to the user to look at.  Upon touching the area I saw another screen with more info about the app/game. |
| 8546 | subject | 2 Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 8547 | subject | 2 Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:01:11.0 |
| 8548 | subject | 2 Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 8549 | subject | 2 Kindle Study: Task 1 | cmi.interactions.13.time | 11:50:08 |
| 8550 | subject | 2 Kindle Study: Task 1 | cmi.interactions.14.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 8551 | subject | 2 Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 8552 | subject | 2 Kindle Study: Task 1 | cmi.interactions.14.student_response | I can purchase addition items that enhance the functionality and access to other content/services while playing the game. |
| 8553 | subject | 2 Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 8554 | subject | 2 Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:01:53.0 |
| 8555 | subject | 2 Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 8556 | subject | 2 Kindle Study: Task 1 | cmi.interactions.14.time | 11:52:03 |
| 8557 | subject | 2 Kindle Study: Task 1 | cmi.interactions.15.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 8558 | subject | 2 Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 8559 | subject | 2 Kindle Study: Task 1 | cmi.interactions.15.student_response | As I stated in the previous window, I can make additional purchases to enhance the game experience, presumably paid by a payment method tied to my Amazon account. |
| 8560 | subject | 2 Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 8561 | subject | 2 Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:02:02.0 |
| 8562 | subject | 2 Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 8563 | subject | 2 Kindle Study: Task 1 | cmi.interactions.15.time | 11:54:26 |
| 8564 | subject | 2 Kindle Study: Task 1 | cmi.interactions.16.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 8565 | subject | 2 Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 8566 | subject | 2 Kindle Study: Task 1 | cmi.interactions.16.student_response | I can make additional purchases to enhance the game experience, presumable paid through my Amazon account. |
| 8567 | subject | 2 Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 8568 | subject | 2 Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:48.0 |
| 8569 | subject | 2 Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 8570 | subject | 2 Kindle Study: Task 1 | cmi.interactions.16.time | 11:55:16 |

| 8571 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.17.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
|------|---------|---|----------------------|------------------------|-----|
| 8572 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.17.type | fill-in |
| 8573 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.17.student_response | I am using funds paid by a payment method tied to my Amazon account. |
| 8574 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 8575 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:40.0 |
| 8576 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 8577 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.17.time | 11:55:58 |
| 8578 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.18.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 8579 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 8580 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.18.student_response | These are controls that I can set in my account that could limit use/spending accesss to my Amazon account. |
| 8581 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 8582 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:53.0 |
| 8583 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 8584 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.18.time | 11:56:54 |
| 8585 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.19.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 8586 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.19.type | fill-in |
| 8587 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.19.student_response | I should make sure that I have set controls in my account that limit my account use by a minor child. |
| 8588 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 8589 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:44.0 |
| 8590 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 8591 | subject | 2 | Kindle Study: Task 1 | cmi.interactions.19.time | 11:57:41 |
| 9033 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.0.id | 17107 Password: |
| 9034 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 9035 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 9036 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 9037 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:21.0 |
| 9038 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 9039 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.0.time | 12:02:00 |
| 9040 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.1.id | 24254 2.1.q2 What is the purpose of this page |
| 9041 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 9042 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.1.student_response | It would appear that I can lock out users/unauthorized purchasers by using a password to access my accout and make a purchase. There is also an additional step I can use to further lock out purchases by enabling a password using "Parental Controls." |
| 9043 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 9044 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:01:54.0 |
| 9045 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 9046 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.1.time | 12:04:19 |
| 9047 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.2.id | 24350 2.1.q3 What are your options as described by this page |
| 9048 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 9049 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.2.student_response | One password for account access/purchaseing and another password to set up Parental Controls. |
| 9050 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 9051 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:36.0 |
| 9052 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 9053 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.2.time | 12:04:57 |
| 9054 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.3.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 9055 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 9056 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.3.student_response | I will be charged "rael money" to mya Amazon Account. |
| 9057 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 9058 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:34.0 |
| 9059 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 9060 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.3.time | 12:05:33 |
| 9061 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.4.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 9062 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 9063 | subject | 2 Kindle Study: Task 2 | cmi.interactions.4.student_response | I will be able to buy additional items within/while playing the game using funds/"real money" tied to my Amazon account. |
| 9064 | subject | 2 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 9065 | subject | 2 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:56.0 |
| 9066 | subject | 2 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 9067 | subject | 2 Kindle Study: Task 2 | cmi.interactions.4.time | 12:06:31 |
| 9068 | subject | 2 Kindle Study: Task 2 | cmi.interactions.5.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 9069 | subject | 2 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 9070 | subject | 2 Kindle Study: Task 2 | cmi.interactions.5.student_response | There is an additional step I must take to set up Parental Controls using password access that I must set up. |
| 9071 | subject | 2 Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 9072 | subject | 2 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:47.0 |
| 9073 | subject | 2 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 9074 | subject | 2 Kindle Study: Task 2 | cmi.interactions.5.time | 12:07:20 |
| 9075 | subject | 2 Kindle Study: Task 2 | cmi.interactions.6.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 9076 | subject | 2 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 9077 | subject | 2 Kindle Study: Task 2 | cmi.interactions.6.student_response | There are limits to what can be accessed by a minor child based on settings in my account for accessing content that may be inappropriate for cirldren, presumably set up by ratings set to content. |
| 9078 | subject | 2 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 9079 | subject | 2 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:01:16.0 |
| 9080 | subject | 2 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 9081 | subject | 2 Kindle Study: Task 2 | cmi.interactions.6.time | 12:08:38 |
| 9082 | subject | 2 Kindle Study: Task 2 | cmi.interactions.7.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 9083 | subject | 2 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 9084 | subject | 2 Kindle Study: Task 2 | cmi.interactions.7.student_response | I will arrive at a page where I can set up a password that sets limits on my account besed on contents that are rated for access. |
| 9085 | subject | 2 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 9086 | subject | 2 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:52.0 |
| 9087 | subject | 2 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 9088 | subject | 2 Kindle Study: Task 2 | cmi.interactions.7.time | 12:09:32 |
| 9089 | subject | 2 Kindle Study: Task 2 | cmi.interactions.8.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 9090 | subject | 2 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 9091 | subject | 2 Kindle Study: Task 2 | cmi.interactions.8.student_response | No limits will be set on my account unless I take the step to go to Parental Controls and set limits. |
| 9092 | subject | 2 Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 9093 | subject | 2 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:40.0 |
| 9094 | subject | 2 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 9095 | subject | 2 Kindle Study: Task 2 | cmi.interactions.8.time | 12:10:14 |
| 9096 | subject | 2 Kindle Study: Task 2 | cmi.interactions.9.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 9097 | subject | 2 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 9098 | subject | 2 Kindle Study: Task 2 | cmi.interactions.9.student_response | I must take the additionaal step to go to the Parental Controls loggin and sset up user/buyer/player controls. |
| 9099 | subject | 2 Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 9100 | subject | 2 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:53.0 |
| 9101 | subject | 2 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 9102 | subject | 2 Kindle Study: Task 2 | cmi.interactions.9.time | 12:11:09 |
| 9103 | subject | 2 Kindle Study: Task 2 | cmi.interactions.10.id | 27372 Password: |
| 9104 | subject | 2 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 9105 | subject | 2 Kindle Study: Task 2 | cmi.interactions.10.student_response | password |
| 9106 | subject | 2 Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 9107 | subject | 2 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:26.0 |
| 9108 | subject | 2 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 9109 | subject | 2 Kindle Study: Task 2 | cmi.interactions.10.time | 12:12:49 |
| 9110 | subject | 2 Kindle Study: Task 2 | cmi.interactions.11.id | 25338 2.2.q2 What is the purpose of this page |
| 9111 | subject | 2 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 9112 | subject | 2 Kindle Study: Task 2 | cmi.interactions.11.student_response | It would appear that thare are steps involved in making the purchase using "real money" and I now have a choice to make that allows me to use an additional password that I can use to set Parental Controls and presumably app access and payment access. |

| 9113 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 9114 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:01:41.0 |
| 9115 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 9116 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.11.time | 12:14:55 |
| 9117 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.12.id | 25432 2.2.q3 What are your options as described by this page |
| 9118 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 9119 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.12.student_response | I can either choose to continue the purchase with or without taking the additional step of setting up another password that limits purchasing and content access. |
| 9120 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 9121 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:58.0 |
| 9122 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 9123 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.12.time | 12:15:55 |
| 9124 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.13.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 9125 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 9126 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.13.student_response | Purchase made while playing the game that entails using "real money." |
| 9127 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 9128 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:27.0 |
| 9129 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 9130 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.13.time | 12:16:24 |
| 9131 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.14.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 9132 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 9133 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.14.student_response | If I choose to not require a password for future purchases continual access to additiona purchases will be in effect and there are no limits set on the account. |
| 9134 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 9135 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:01:14.0 |
| 9136 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 9137 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.14.time | 12:17:41 |
| 9138 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.15.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 9139 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 9140 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.15.student_response | I can set up another password using Parental Controls that will allow me to set limits on my account for purchases and content access by a minor child based on content ratings. |
| 9141 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 9142 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:01:11.0 |
| 9143 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 9144 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.15.time | 12:18:54 |
| 9145 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.16.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 9146 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 9147 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.16.student_response | I have the ability to set limits to content accesss as well as access to payments using my Amazon account payment methods set up by me. |
| 9148 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 9149 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:52.0 |
| 9150 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 9151 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.16.time | 12:19:48 |
| 9152 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.17.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 9153 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 9154 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.17.student_response | There will be full and unhindered access to conent and payments using my Amazon account. |
| 9155 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 9156 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:37.0 |
| 9157 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 9158 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.17.time | 12:20:27 |
| 9159 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.18.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 9160 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |

| 9161 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.18.student_response | I will be able to set limits to content and in app/in game purchases by setting up an additional password thaat limits access to my Amazon account. |
|---|---|---|---|---|---|
| 9162 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 9163 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:57.0 |
| 9164 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 9165 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.18.time | 12:21:27 |
| 9166 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.19.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 9167 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 9168 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.19.student_response | I have not taken the step to access the step to set up an additional password to limit access to content/purchases, there will be no lilits set to my account. |
| 9169 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 9170 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:01:04.0 |
| 9171 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 9172 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.19.time | 12:22:32 |
| 9173 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.20.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 9174 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 9175 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.20.student_response | I should take the time to go to the extra step to set limits to my account so access is limited to content and payment by a minor child. |
| 9176 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 9177 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:46.0 |
| 9178 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 9179 | subject | 2 | Kindle Study: Task 2 | cmi.interactions.20.time | 12:23:20 |
| 9270 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 9271 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 9272 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.0.student_response | It would appear that I have/a user has made a purchase and an order confirmation number has been sent for the purchase which is $.99. |
| 9273 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 9274 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:01:16.0 |
| 9275 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 9276 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.0.time | 12:29:38 |
| 9277 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 9278 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 9279 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x Gold Bars package for $.99. |
| 9280 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 9281 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:20.0 |
| 9282 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 9283 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.1.time | 12:30:00 |
| 9284 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 9285 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 9286 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.2.student_response | Wed, 25 Nov 2015 21:59:46  0000 |
| 9287 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 9288 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:31.0 |
| 9289 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 9290 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.2.time | 12:30:33 |
| 9291 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 9292 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 9293 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 9294 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 9295 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 9296 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 9297 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:20.0 |
| 9298 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 9299 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.3.time | 12:30:55 |
| 9426 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |

| | | | | |
|---|---|---|---|---|
| 9427 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 9428 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.4.student_response | $.99. |
| 9429 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 9430 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:07.0 |
| 9431 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 9432 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.4.time | 12:31:02 |
| 9433 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 9434 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 9435 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.5.student_response | I could click on the order number, open the order and then click in help and go to "Returns and refunds." |
| 9436 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 9437 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:01:36.0 |
| 9438 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 9439 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.5.time | 12:33:03 |
| 9440 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 9441 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 9442 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.6.student_response | Go to "learn how to cancel orders" and follow the steps. |
| 9443 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 9444 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:42.0 |
| 9445 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 9446 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.6.time | 12:33:48 |
| 9447 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 9448 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 9449 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 9450 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 9451 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:05:33.0 |
| 9452 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 9453 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.7.time | 12:41:34 |
| 9454 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 9455 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 9456 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.8.student_response | I clicked on the Return and replacements button. |
| 9457 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 9458 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:48.0 |
| 9459 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 9460 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.8.time | 12:42:31 |
| 9461 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 9462 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 9463 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Neutral |
| 9464 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 9465 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:05.0 |
| 9466 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 9467 | subject | 2 | Kindle Study: Task 3 | cmi.interactions.9.time | 12:42:38 |
| 7648 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 7649 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 7650 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |
| 7651 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 7652 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 7653 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:03.0 |
| 7654 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 7655 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 11:26:02 |
| 7656 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 7657 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 7658 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 30 - 39 |
| 7659 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 7660 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 7661 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:02.0 |
| 7662 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |

| | | | | |
|---|---|---|---|---|
| 7663 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 11:26:04 |
| 7664 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 7665 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 7666 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Some college age |
| 7667 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 7668 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 7669 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:03.0 |
| 7670 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 7671 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 11:26:07 |
| 7672 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 7673 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 7674 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | Chef |
| 7675 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 7676 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:04.0 |
| 7677 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 7678 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 11:26:12 |
| 7679 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 7680 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 7681 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 7682 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 7683 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 7684 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 7685 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:03.0 |
| 7686 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 7687 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 11:26:16 |
| 7768 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 7769 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 7770 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 7771 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 7772 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 7773 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:02.0 |
| 7774 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 7775 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 11:26:19 |
| 7776 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 7777 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 7778 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 7779 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 7780 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | wrong |
| 7781 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 7782 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:02.0 |
| 7783 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 7784 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 11:26:22 |
| 7785 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 7786 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 7787 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 7788 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 7789 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 7790 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:03.0 |
| 7791 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 7792 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 11:26:25 |
| 7793 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 7794 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 7795 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 7796 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 7797 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 7798 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:02.0 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | | |
|---|---|---|---|---|---|
| 7799 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 7800 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 11:26:28 |
| 7801 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 7802 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 7803 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | No |
| 7804 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 7805 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 7806 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:02.0 |
| 7807 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 7808 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 11:26:31 |
| 7809 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 7810 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | fill-in |
| 7811 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | 5 |
| 7812 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 7813 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:04.0 |
| 7814 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 7815 | subject | 3 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 11:26:36 |
| 8008 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.0.id | 17107 1.1.q1 What information is provided by this app-description page |
| 8009 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 8010 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.0.student_response | All ages |
| 8011 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 8012 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:00:13.0 |
| 8013 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 8014 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.0.time | 11:32:58 |
| 8015 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.1.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 8016 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 8017 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.1.student_response | Unsure |
| 8018 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 8019 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.1.result | wrong |
| 8020 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 8021 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:18.0 |
| 8022 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 8023 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.1.time | 11:33:17 |
| 8024 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.2.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 8025 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 8026 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.2.student_response | There is no indication of in-app purchasing ability; the download is free, but there is no additional information on whether there are in-app purchases or whether the app will be tied into my Amazon payments information in this description. |
| 8027 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 8028 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:01:01.0 |
| 8029 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 8030 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.2.time | 11:34:19 |
| 8031 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.3.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 8032 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 8033 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 8034 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 8035 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 8036 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:03.0 |
| 8037 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 8038 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.3.time | 11:34:23 |
| 8039 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.4.id | 21083 1.2.q1 What information is provided by this app-description page |
| 8040 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 8041 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.4.student_response | Review rating, brief description, key details: guidance suggested, in-app purchasing, GameCircle |
| 8042 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 8043 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:43.0 |
| 8044 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | | |
|---|---|---|---|---|---|
| 8045 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.4.time | 11:39:05 |
| 8046 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.5.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 8047 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.5.type | choice |
| 8048 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.5.student_response | Yes |
| 8049 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 8050 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 8051 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.5.weighting | 10 |
| 8052 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:03.0 |
| 8053 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 8054 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.5.time | 11:39:10 |
| 8394 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.6.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 8395 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 8396 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.6.student_response | In key details, it signifies "in-app purchasing" |
| 8397 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 8398 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:16.0 |
| 8399 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 8400 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.6.time | 11:39:26 |
| 8401 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.7.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 8402 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.7.type | choice |
| 8403 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.7.student_response | No |
| 8404 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 8405 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 8406 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:02.0 |
| 8407 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 8408 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.7.time | 11:39:29 |
| 8409 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.8.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 8410 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 8411 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.8.student_response | Without enabling parental controls, anyone using the app is able to select and incur actual money charges within the app. |
| 8412 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 8413 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:34.0 |
| 8414 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 8415 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.8.time | 11:42:46 |
| 8416 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.9.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 8417 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 8418 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.9.student_response | That a user of the app is able to select upgrades, badges, etc. that can be purchased using real money - likely they will also be prompted to do so periodically. |
| 8419 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 8420 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:01:02.0 |
| 8421 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 8422 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.9.time | 11:43:50 |
| 8423 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.10.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 8424 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 8425 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.10.student_response | That either by being prompted to purchase upgrades, modifications, etc. or by choosing to do so, an app user can buy these using real money drawn directly from the linked Amazon account without having to enter any CC or payment information. |
| 8426 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 8427 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:01:04.0 |
| 8428 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 8429 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.10.time | 11:44:56 |
| 8430 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.11.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 8431 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 8432 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.11.student_response | I understand them as controls that will enable me to restrict purchasing abilities, perhaps limit session time, or restrict potentially objectionable content within the app. |
| 8433 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 8434 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:00:58.0 |
| 8435 | subject | 3 | Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |

| | | | | |
|---|---|---|---|---|
| 8436 | subject | 3 Kindle Study: Task 1 | cmi.interactions.11.time | 11:45:57 |
| 8437 | subject | 3 Kindle Study: Task 1 | cmi.interactions.12.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 8438 | subject | 3 Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 8439 | subject | 3 Kindle Study: Task 1 | cmi.interactions.12.student_response | Within the 'parental controls' settings, I would be able to enable a setting that would require inputting either an Amazon account password or other password prior to making any in-app purchases while using the app. |
| 8440 | subject | 3 Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 8441 | subject | 3 Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:01:23.0 |
| 8442 | subject | 3 Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 8443 | subject | 3 Kindle Study: Task 1 | cmi.interactions.12.time | 11:47:22 |
| 8444 | subject | 3 Kindle Study: Task 1 | cmi.interactions.13.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 8445 | subject | 3 Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 8446 | subject | 3 Kindle Study: Task 1 | cmi.interactions.13.student_response | Imporant information about the app one would wish to know prior to downloading, or information that the app maker wishes to highlight about key features or requirements. |
| 8447 | subject | 3 Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 8448 | subject | 3 Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:51.0 |
| 8449 | subject | 3 Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 8450 | subject | 3 Kindle Study: Task 1 | cmi.interactions.13.time | 11:49:49 |
| 8451 | subject | 3 Kindle Study: Task 1 | cmi.interactions.14.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 8452 | subject | 3 Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 8453 | subject | 3 Kindle Study: Task 1 | cmi.interactions.14.student_response | That a user of the app is able to make purchases with real money that is drawn directly from a linked Amazon account without having to enter any additional authorization or payment information. |
| 8454 | subject | 3 Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 8455 | subject | 3 Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:54.0 |
| 8456 | subject | 3 Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 8457 | subject | 3 Kindle Study: Task 1 | cmi.interactions.14.time | 11:50:45 |
| 8458 | subject | 3 Kindle Study: Task 1 | cmi.interactions.15.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 8459 | subject | 3 Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 8460 | subject | 3 Kindle Study: Task 1 | cmi.interactions.15.student_response | That apps with in-app purchasing enable users to purchase with actual money items within the app without requiring entering addional payment info to do so. Also, that restriction of in-app purchasing is possible, but that the settings are different for An |
| 8461 | subject | 3 Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 8462 | subject | 3 Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:01:29.0 |
| 8463 | subject | 3 Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 8464 | subject | 3 Kindle Study: Task 1 | cmi.interactions.15.time | 11:54:49 |
| 8465 | subject | 3 Kindle Study: Task 1 | cmi.interactions.16.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 8466 | subject | 3 Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 8467 | subject | 3 Kindle Study: Task 1 | cmi.interactions.16.student_response | App users can buy items within the app using actual money. |
| 8468 | subject | 3 Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 8469 | subject | 3 Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:19.0 |
| 8470 | subject | 3 Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 8471 | subject | 3 Kindle Study: Task 1 | cmi.interactions.16.time | 11:55:11 |
| 8472 | subject | 3 Kindle Study: Task 1 | cmi.interactions.17.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 8473 | subject | 3 Kindle Study: Task 1 | cmi.interactions.17.type | fill-in |
| 8474 | subject | 3 Kindle Study: Task 1 | cmi.interactions.17.student_response | Actual money is withdrawn from the Amazon account linked to the app without need to enter CC or further payment info. |
| 8475 | subject | 3 Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 8476 | subject | 3 Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:50.0 |
| 8477 | subject | 3 Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 8478 | subject | 3 Kindle Study: Task 1 | cmi.interactions.17.time | 11:56:02 |
| 8479 | subject | 3 Kindle Study: Task 1 | cmi.interactions.18.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 8480 | subject | 3 Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 8481 | subject | 3 Kindle Study: Task 1 | cmi.interactions.18.student_response | Parental controls allow the account owner or anyone with an account password to restrict the ability of any user from making purchases from within the app. |
| 8482 | subject | 3 Kindle Study: Task 1 | cmi.interactions.18.result | correct |

| | | | | |
|---|---|---|---|---|
| 8483 | subject | 3 Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:45.0 |
| 8484 | subject | 3 Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 8485 | subject | 3 Kindle Study: Task 1 | cmi.interactions.18.time | 11:56:49 |
| 8486 | subject | 3 Kindle Study: Task 1 | cmi.interactions.19.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 8487 | subject | 3 Kindle Study: Task 1 | cmi.interactions.19.type | fill-in |
| 8488 | subject | 3 Kindle Study: Task 1 | cmi.interactions.19.student_response | I can enable restrictions within the parental controls that will allow me to restrict in-app purchasing by required a secondary level of authorization, such as entering the account password, or entirely disable in-app purchasing unless I change the settin |
| 8489 | subject | 3 Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 8490 | subject | 3 Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:01:26.0 |
| 8491 | subject | 3 Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 8492 | subject | 3 Kindle Study: Task 1 | cmi.interactions.19.time | 11:58:17 |
| 8739 | subject | 3 Kindle Study: Task 2 | cmi.interactions.0.id | 17107 Password: |
| 8740 | subject | 3 Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 8741 | subject | 3 Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 8742 | subject | 3 Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 8743 | subject | 3 Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:22.0 |
| 8744 | subject | 3 Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 8745 | subject | 3 Kindle Study: Task 2 | cmi.interactions.0.time | 12:02:03 |
| 8746 | subject | 3 Kindle Study: Task 2 | cmi.interactions.1.id | 24254 2.1.q2 What is the purpose of this page |
| 8747 | subject | 3 Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 8748 | subject | 3 Kindle Study: Task 2 | cmi.interactions.1.student_response | To allow the account owner to authorize downloading an app that contains the ability for in-app purchasing, and to inform them of how to disable in-app purchasing ability. |
| 8749 | subject | 3 Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 8750 | subject | 3 Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:57.0 |
| 8751 | subject | 3 Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 8752 | subject | 3 Kindle Study: Task 2 | cmi.interactions.1.time | 12:03:26 |
| 8753 | subject | 3 Kindle Study: Task 2 | cmi.interactions.2.id | 24350 2.1.q3 What are your options as described by this page |
| 8754 | subject | 3 Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 8755 | subject | 3 Kindle Study: Task 2 | cmi.interactions.2.student_response | 1. Enter PW to download the app2. Click the 'x' to decline the purchase/download3. Turn on parental controls to disable in-app purchasing4. Retrieve password |
| 8756 | subject | 3 Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 8757 | subject | 3 Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:01:06.0 |
| 8758 | subject | 3 Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 8759 | subject | 3 Kindle Study: Task 2 | cmi.interactions.2.time | 12:04:35 |
| 8760 | subject | 3 Kindle Study: Task 2 | cmi.interactions.3.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 8761 | subject | 3 Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 8762 | subject | 3 Kindle Study: Task 2 | cmi.interactions.3.student_response | App users can buy items within the app immediately using real money without entering additional CC/payment info. |
| 8763 | subject | 3 Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 8764 | subject | 3 Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:41.0 |
| 8765 | subject | 3 Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 8766 | subject | 3 Kindle Study: Task 2 | cmi.interactions.3.time | 12:05:18 |
| 8767 | subject | 3 Kindle Study: Task 2 | cmi.interactions.4.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 8768 | subject | 3 Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 8769 | subject | 3 Kindle Study: Task 2 | cmi.interactions.4.student_response | Purchases can be done instantly with money taken from the linked Amazon account without entering additional CC/payment info. |
| 8770 | subject | 3 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 8771 | subject | 3 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:31.0 |
| 8772 | subject | 3 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 8773 | subject | 3 Kindle Study: Task 2 | cmi.interactions.4.time | 12:05:50 |
| 8774 | subject | 3 Kindle Study: Task 2 | cmi.interactions.5.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 8775 | subject | 3 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 8776 | subject | 3 Kindle Study: Task 2 | cmi.interactions.5.student_response | That if I turn on parnetal controls that require entering a PW for in-app purchases, anytime an app user tries to make a purchase, they will be prompted to enter the Amazon account PW in order to complete the purchase. |
| 8777 | subject | 3 Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 8778 | subject | 3 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:54.0 |
| 8779 | subject | 3 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 8780 | subject | 3 Kindle Study: Task 2 | cmi.interactions.5.time | 12:06:46 |
| 8781 | subject | 3 Kindle Study: Task 2 | cmi.interactions.6.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 8782 | subject | 3 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 8783 | subject | 3 Kindle Study: Task 2 | cmi.interactions.6.student_response | Controls that dictate the ability of an app user to make certain changes in the app and make purchases. |
| 8784 | subject | 3 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 8785 | subject | 3 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:44.0 |
| 8786 | subject | 3 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 8787 | subject | 3 Kindle Study: Task 2 | cmi.interactions.6.time | 12:07:32 |
| 8788 | subject | 3 Kindle Study: Task 2 | cmi.interactions.7.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 8789 | subject | 3 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 8790 | subject | 3 Kindle Study: Task 2 | cmi.interactions.7.student_response | That anyone using the app will be able to immediately make in-app purchases without entering a PW first. What is NOT clear is whether the app has already been downloaded. |
| 8791 | subject | 3 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 8792 | subject | 3 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:01:06.0 |
| 8793 | subject | 3 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 8794 | subject | 3 Kindle Study: Task 2 | cmi.interactions.7.time | 12:08:40 |
| 8795 | subject | 3 Kindle Study: Task 2 | cmi.interactions.8.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 8796 | subject | 3 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 8797 | subject | 3 Kindle Study: Task 2 | cmi.interactions.8.student_response | That I am unclear on; I assume that either:1. The app will not be downloaded.2. If the app has been downloaded, when it is opened, this same screen will pop up requiring me to authorize in-app purchases before the app can be used. |
| 8798 | subject | 3 Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 8799 | subject | 3 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:01:03.0 |
| 8800 | subject | 3 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 8801 | subject | 3 Kindle Study: Task 2 | cmi.interactions.8.time | 12:09:45 |
| 8802 | subject | 3 Kindle Study: Task 2 | cmi.interactions.9.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 8803 | subject | 3 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 8804 | subject | 3 Kindle Study: Task 2 | cmi.interactions.9.student_response | Change the settings in parental controls to require the app user to enter their password before in-app purchases can be completed. |
| 8805 | subject | 3 Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 8806 | subject | 3 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:41.0 |
| 8807 | subject | 3 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 8808 | subject | 3 Kindle Study: Task 2 | cmi.interactions.9.time | 12:10:28 |
| 8809 | subject | 3 Kindle Study: Task 2 | cmi.interactions.10.id | 27372 Password: |
| 8810 | subject | 3 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 8811 | subject | 3 Kindle Study: Task 2 | cmi.interactions.10.student_response | passwordpassword |
| 8812 | subject | 3 Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 8813 | subject | 3 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:30.0 |
| 8814 | subject | 3 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 8815 | subject | 3 Kindle Study: Task 2 | cmi.interactions.10.time | 12:12:52 |
| 8816 | subject | 3 Kindle Study: Task 2 | cmi.interactions.11.id | 25338 2.2.q2 What is the purpose of this page |
| 8817 | subject | 3 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 8818 | subject | 3 Kindle Study: Task 2 | cmi.interactions.11.student_response | 1. To authorize a purchase of 120 gold for $4.99 in real money.2. Either authorize no future password to be needed for further purchases, or require one. |
| 8819 | subject | 3 Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 8820 | subject | 3 Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:01:18.0 |
| 8821 | subject | 3 Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 8822 | subject | 3 Kindle Study: Task 2 | cmi.interactions.11.time | 12:14:35 |
| 8823 | subject | 3 Kindle Study: Task 2 | cmi.interactions.12.id | 25432 2.2.q3 What are your options as described by this page |
| 8824 | subject | 3 Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 8825 | subject | 3 Kindle Study: Task 2 | cmi.interactions.12.student_response | 1. Authorize this payment as a one-time only transaction.2. Authorize all future in-app purchases in ALL apps without a password.3. Decline the transaction.**There is not enough clarity that by clicking 'x' I am declining this transaction. **The des |
| 8826 | subject | 3 Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 8827 | subject | 3 Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:02:22.0 |
| 8828 | subject | 3 Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 8829 | subject | 3 Kindle Study: Task 2 | cmi.interactions.12.time | 12:16:59 |
| 8830 | subject | 3 Kindle Study: Task 2 | cmi.interactions.13.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 8831 | subject | 3 Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 8832 | subject | 3 Kindle Study: Task 2 | cmi.interactions.13.student_response | Purchases can be made immediately in the app with real money and will be taken from the linked Amazon payment account. |
| 8833 | subject | 3 Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 8834 | subject | 3 Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:24.0 |
| 8835 | subject | 3 Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 8836 | subject | 3 Kindle Study: Task 2 | cmi.interactions.13.time | 12:17:25 |
| 8837 | subject | 3 Kindle Study: Task 2 | cmi.interactions.14.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 8838 | subject | 3 Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 8839 | subject | 3 Kindle Study: Task 2 | cmi.interactions.14.student_response | Any device or app user can download ANY content, apps, or make in-app purchases without entering a password. However, clicking ONE button allowing all purchases to be made without a password is an egregious attempt to make it easier for anyone to make all |
| 8840 | subject | 3 Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 8841 | subject | 3 Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:02:33.0 |
| 8842 | subject | 3 Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 8843 | subject | 3 Kindle Study: Task 2 | cmi.interactions.14.time | 12:20:00 |
| 8844 | subject | 3 Kindle Study: Task 2 | cmi.interactions.15.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 8845 | subject | 3 Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 8846 | subject | 3 Kindle Study: Task 2 | cmi.interactions.15.student_response | That all future downloads or in-app purchases will require a password prior to the transaction being authorized. |
| 8847 | subject | 3 Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 8848 | subject | 3 Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:39.0 |
| 8849 | subject | 3 Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 8850 | subject | 3 Kindle Study: Task 2 | cmi.interactions.15.time | 12:20:41 |
| 8851 | subject | 3 Kindle Study: Task 2 | cmi.interactions.16.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 8852 | subject | 3 Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 8853 | subject | 3 Kindle Study: Task 2 | cmi.interactions.16.student_response | Parental controls allow me to turn on/off a password requirement for downloading apps/content or making in-app purchases that are made using real money. |
| 8854 | subject | 3 Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 8855 | subject | 3 Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:57.0 |
| 8856 | subject | 3 Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 8857 | subject | 3 Kindle Study: Task 2 | cmi.interactions.16.time | 12:21:40 |
| 8858 | subject | 3 Kindle Study: Task 2 | cmi.interactions.17.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 8859 | subject | 3 Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 8860 | subject | 3 Kindle Study: Task 2 | cmi.interactions.17.student_response | Anyone will be able to make in-app purchases or download any apps or content on the Kindle fire without needing to enter a PW. I am unclear on whether this is limited to the App store alone or extends to my entire Amazon account, either in perpetuity or j |
| 8861 | subject | 3 Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 8862 | subject | 3 Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:01:20.0 |
| 8863 | subject | 3 Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 8864 | subject | 3 Kindle Study: Task 2 | cmi.interactions.17.time | 12:23:02 |
| 8865 | subject | 3 Kindle Study: Task 2 | cmi.interactions.18.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls)  enter your password and select Continue |
| 8866 | subject | 3 Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 8867 | subject | 3 Kindle Study: Task 2 | cmi.interactions.18.student_response | A PW will be needed to download apps/content or make in-app purchases for future transactions. |
| 8868 | subject | 3 Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 8869 | subject | 3 Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:24.0 |

| 8870 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
|---|---|---|---|---|---|
| 8871 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.18.time | 12:23:29 |
| 8872 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.19.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 8873 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 8874 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.19.student_response | This transaction will be declined, and that all future in-app purchases will require a PW. |
| 8875 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 8876 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:31.0 |
| 8877 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 8878 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.19.time | 12:24:01 |
| 8879 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.20.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 8880 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 8881 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.20.student_response | Turn on parental controls. |
| 8882 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 8883 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:07.0 |
| 8884 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 8885 | subject | 3 | Kindle Study: Task 2 | cmi.interactions.20.time | 12:24:11 |
| 9180 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 9181 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 9182 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.0.student_response | Someone purchased 10x Gold bars from within an app for $.99 |
| 9183 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 9184 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:28.0 |
| 9185 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 9186 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.0.time | 12:28:38 |
| 9187 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 9188 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 9189 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x Gold bars package |
| 9190 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 9191 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:12.0 |
| 9192 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 9193 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.1.time | 12:28:52 |
| 9194 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 9195 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 9196 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.2.student_response | Wednesday, Novemeber 25th 2015 |
| 9197 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 9198 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:15.0 |
| 9199 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 9200 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.2.time | 12:29:09 |
| 9201 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 9202 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 9203 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 9204 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 9205 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 9206 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 9207 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:04.0 |
| 9208 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 9209 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.3.time | 12:29:15 |
| 9300 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 9301 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 9302 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.4.student_response | $0.99 |
| 9303 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 9304 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:12.0 |
| 9305 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 9306 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.4.time | 12:29:28 |
| 9307 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |

| | | | | |
|---|---|---|---|---|
| 9308 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 9309 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.5.student_response | The only option it appears is the hypelink in: "Learn more about Amazon Appstore in Help."Which seems like a paltry option for disputing an unauthorized or accidental purchase. |
| 9310 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 9311 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:01:10.0 |
| 9312 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 9313 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.5.time | 12:32:41 |
| 9314 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 9315 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 9316 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.6.student_response | I might be able to find something on the 'Amazon appstore' or from 'Your apps and devices'. I expect I would be take through a virtual phone tree, though trying to find where to dispute the purchase. |
| 9317 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 9318 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:01:23.0 |
| 9319 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 9320 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.6.time | 12:34:06 |
| 9321 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 9322 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 9323 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 9324 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 9325 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:01:54.0 |
| 9326 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 9327 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.7.time | 12:37:56 |
| 9328 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 9329 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 9330 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.8.student_response | Tried clicking 'help' then tried clicking on the hyperlinked order #, then clicked on 'Your apps and devices.' From 'Your apps and devices' I clicked on 'Appstore support/customer service.' |
| 9331 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 9332 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:01:57.0 |
| 9333 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 9334 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.8.time | 12:39:57 |
| 9335 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 9336 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 9337 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Very Difficult |
| 9338 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 9339 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:36.0 |
| 9340 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 9341 | subject | 3 | Kindle Study: Task 3 | cmi.interactions.9.time | 12:40:35 |
| 9468 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 9469 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 9470 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |
| 9471 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 9472 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 9473 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:03.0 |
| 9474 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 9475 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 12:48:33 |
| 9476 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 9477 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 9478 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 20 -29 |
| 9479 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 9480 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 9481 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:03.0 |
| 9482 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 9483 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 12:48:37 |
| 9484 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 9485 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 9486 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Some college age |

| 9487 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
|---|---|---|---|---|
| 9488 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 9489 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:03.0 |
| 9490 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 9491 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 12:48:41 |
| 9492 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 9493 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 9494 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | unemoyed today but taking a position as a production assistant in a manufacturing plant doing office work on monday. Before that I was a uniion construction worker |
| 9495 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 9496 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:51.0 |
| 9497 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 9498 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 12:49:33 |
| 9499 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 9500 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 9501 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 9502 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 9503 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 9504 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 9505 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:03.0 |
| 9506 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 9507 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 12:49:38 |
| 9508 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 9509 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 9510 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 9511 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 9512 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 9513 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:03.0 |
| 9514 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 9515 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 12:49:42 |
| 9516 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 9517 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 9518 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 9519 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 9520 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | wrong |
| 9521 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 9522 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:04.0 |
| 9523 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 9524 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 12:49:46 |
| 9525 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 9526 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 9527 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 9528 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 9529 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 9530 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:04.0 |
| 9531 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 9532 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 12:49:50 |
| 9533 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 9534 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 9535 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 9536 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 9537 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 9538 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:03.0 |
| 9539 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 9540 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 12:49:55 |
| 9541 | subject | 4 Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |

| 9542 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
|------|---------|---|-------------------------------|-------------------------|--------|
| 9543 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | No |
| 9544 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 9545 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 9546 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:03.0 |
| 9547 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 9548 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 12:49:58 |
| 9549 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 9550 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | fill-in |
| 9551 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | 3 Years |
| 9552 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 9553 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:08.0 |
| 9554 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 9555 | subject | 4 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 12:50:07 |
| 9556 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.0.id | 17107 1.1.q1 What information is provided by this app-description page |
| 9557 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 9558 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.0.student_response | key details about the app/game. 69 levels etc, also shows that it is for all ages. screenshots are provided as well |
| 9559 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 9560 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:01:24.0 |
| 9561 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 9562 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.0.time | 12:53:32 |
| 9563 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.1.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 9564 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 9565 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.1.student_response | Unsure |
| 9566 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 9567 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.1.result | wrong |
| 9568 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 9569 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:24.0 |
| 9570 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 9571 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.1.time | 12:53:58 |
| 9572 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.2.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 9573 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 9574 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.2.student_response | it didnt state specifically whether or not there was a cost to in-app/game content. this is also where some get confused with andorid apps. it does say save cash on apps when you buy amazin coins so this might mean theres a charge. |
| 9575 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 9576 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:01:22.0 |
| 9577 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 9578 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.2.time | 12:55:20 |
| 9579 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.3.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 9580 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 9581 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 9582 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 9583 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 9584 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:05.0 |
| 9585 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 9586 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.3.time | 12:55:28 |
| 9587 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.4.id | 21083 1.2.q1 What information is provided by this app-description page |
| 9588 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 9589 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.4.student_response | the nature of the game and how its played (featurews). Indicates that most users can use this app but not all. That there is in fact in app purchasing using actual money. and uses game circle which keeps your game syncronized acrossed all devices. |
| 9590 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 9591 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:02:37.0 |
| 9592 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 9593 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.4.time | 12:59:02 |
| 9594 | subject | 4 | Kindle Study: Task 1 | cmi.interactions.5.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |

| | | | | |
|---|---|---|---|---|
| 9595 | subject | 4 Kindle Study: Task 1 | cmi.interactions.5.type | choice |
| 9596 | subject | 4 Kindle Study: Task 1 | cmi.interactions.5.student_response | Yes |
| 9597 | subject | 4 Kindle Study: Task 1 | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 9598 | subject | 4 Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 9599 | subject | 4 Kindle Study: Task 1 | cmi.interactions.5.weighting | 10 |
| 9600 | subject | 4 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:04.0 |
| 9601 | subject | 4 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_1.2.3.q1 |
| 9602 | subject | 4 Kindle Study: Task 1 | cmi.interactions.5.time | 12:59:08 |
| 9603 | subject | 4 Kindle Study: Task 1 | cmi.interactions.6.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 9604 | subject | 4 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 9605 | subject | 4 Kindle Study: Task 1 | cmi.interactions.6.student_response | it says explicitly that there is in-app purchasing. it says so in two locations. under the key details and then goes into more detail in the description section under PLEASE NOTE |
| 9606 | subject | 4 Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 9607 | subject | 4 Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:51.0 |
| 9608 | subject | 4 Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 9609 | subject | 4 Kindle Study: Task 1 | cmi.interactions.6.time | 12:59:59 |
| 9610 | subject | 4 Kindle Study: Task 1 | cmi.interactions.7.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 9611 | subject | 4 Kindle Study: Task 1 | cmi.interactions.7.type | choice |
| 9612 | subject | 4 Kindle Study: Task 1 | cmi.interactions.7.student_response | No |
| 9613 | subject | 4 Kindle Study: Task 1 | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 9614 | subject | 4 Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 9615 | subject | 4 Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:03.0 |
| 9616 | subject | 4 Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 9617 | subject | 4 Kindle Study: Task 1 | cmi.interactions.7.time | 13:00:03 |
| 9618 | subject | 4 Kindle Study: Task 1 | cmi.interactions.8.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 9619 | subject | 4 Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 9620 | subject | 4 Kindle Study: Task 1 | cmi.interactions.8.student_response | this text is to make you aware that there are charges that can be occured for in game content. you can configure parental controls so your children arent buying things. |
| 9621 | subject | 4 Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 9622 | subject | 4 Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:57.0 |
| 9623 | subject | 4 Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 9624 | subject | 4 Kindle Study: Task 1 | cmi.interactions.8.time | 13:01:36 |
| 9625 | subject | 4 Kindle Study: Task 1 | cmi.interactions.9.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 9626 | subject | 4 Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 9627 | subject | 4 Kindle Study: Task 1 | cmi.interactions.9.student_response | in app purchasing means content you will can/will need tgo purchase to proceed further in your game or to enhance it in any way. |
| 9628 | subject | 4 Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 9629 | subject | 4 Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:43.0 |
| 9630 | subject | 4 Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 9631 | subject | 4 Kindle Study: Task 1 | cmi.interactions.9.time | 13:02:21 |
| 9632 | subject | 4 Kindle Study: Task 1 | cmi.interactions.10.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 9633 | subject | 4 Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 9634 | subject | 4 Kindle Study: Task 1 | cmi.interactions.10.student_response | this means your not using pretend currency perhaps like within some games or apps. that you in fact wouldbe using real money to purchase/enhance your application. |
| 9635 | subject | 4 Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 9636 | subject | 4 Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:53.0 |
| 9637 | subject | 4 Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 9638 | subject | 4 Kindle Study: Task 1 | cmi.interactions.10.time | 13:03:16 |
| 9639 | subject | 4 Kindle Study: Task 1 | cmi.interactions.11.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 9640 | subject | 4 Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 9641 | subject | 4 Kindle Study: Task 1 | cmi.interactions.11.student_response | the parental controls are settings you can modify to limit what your child can do or purchase. |
| 9642 | subject | 4 Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 9643 | subject | 4 Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:00:36.0 |
| 9644 | subject | 4 Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 9645 | subject | 4 Kindle Study: Task 1 | cmi.interactions.11.time | 13:03:55 |

| | | | | |
|---|---|---|---|---|
| 9646 | subject | 4 Kindle Study: Task 1 | cmi.interactions.12.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 9647 | subject | 4 Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 9648 | subject | 4 Kindle Study: Task 1 | cmi.interactions.12.student_response | you can configure the parental controls as instructed at the bottom. Or if your using the application yourself be diligent when using the app. |
| 9649 | subject | 4 Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 9650 | subject | 4 Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:47.0 |
| 9651 | subject | 4 Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 9652 | subject | 4 Kindle Study: Task 1 | cmi.interactions.12.time | 13:04:44 |
| 9653 | subject | 4 Kindle Study: Task 1 | cmi.interactions.13.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 9654 | subject | 4 Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 9655 | subject | 4 Kindle Study: Task 1 | cmi.interactions.13.student_response | key details means the most important information that needs to be known about this application. |
| 9656 | subject | 4 Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 9657 | subject | 4 Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:36.0 |
| 9658 | subject | 4 Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 9659 | subject | 4 Kindle Study: Task 1 | cmi.interactions.13.time | 13:05:51 |
| 9660 | subject | 4 Kindle Study: Task 1 | cmi.interactions.14.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 9661 | subject | 4 Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 9662 | subject | 4 Kindle Study: Task 1 | cmi.interactions.14.student_response | well when you click on the key details section it brings up a more in depth description of what it means. (enhanced functionality, game content etc) |
| 9663 | subject | 4 Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 9664 | subject | 4 Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:01:07.0 |
| 9665 | subject | 4 Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 9666 | subject | 4 Kindle Study: Task 1 | cmi.interactions.14.time | 13:07:00 |
| 9667 | subject | 4 Kindle Study: Task 1 | cmi.interactions.15.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 9668 | subject | 4 Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 9669 | subject | 4 Kindle Study: Task 1 | cmi.interactions.15.student_response | Yes its very precise in the explanation in-app purchasing. it means purchase items and game content that enahance your playing experience by using real money. |
| 9670 | subject | 4 Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 9671 | subject | 4 Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:01:12.0 |
| 9672 | subject | 4 Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 9673 | subject | 4 Kindle Study: Task 1 | cmi.interactions.15.time | 13:08:57 |
| 9674 | subject | 4 Kindle Study: Task 1 | cmi.interactions.16.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 9675 | subject | 4 Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 9676 | subject | 4 Kindle Study: Task 1 | cmi.interactions.16.student_response | it means to purchase game content that enhances your experience in the application by using real money to make these purchases. |
| 9677 | subject | 4 Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 9678 | subject | 4 Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:47.0 |
| 9679 | subject | 4 Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 9680 | subject | 4 Kindle Study: Task 1 | cmi.interactions.16.time | 13:09:46 |
| 9681 | subject | 4 Kindle Study: Task 1 | cmi.interactions.17.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 9682 | subject | 4 Kindle Study: Task 1 | cmi.interactions.17.type | fill-in |
| 9683 | subject | 4 Kindle Study: Task 1 | cmi.interactions.17.student_response | so this is used to destinguish the difference between using actual currency adn perhaps pretend currency like you would find ina game. so its making you aware it will have a real cost. |
| 9684 | subject | 4 Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 9685 | subject | 4 Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:44.0 |
| 9686 | subject | 4 Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 9687 | subject | 4 Kindle Study: Task 1 | cmi.interactions.17.time | 13:10:32 |
| 9688 | subject | 4 Kindle Study: Task 1 | cmi.interactions.18.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 9689 | subject | 4 Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 9690 | subject | 4 Kindle Study: Task 1 | cmi.interactions.18.student_response | the parental controls are used to limit and monitor what your children can purhcase and do when using this app. |
| 9691 | subject | 4 Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 9692 | subject | 4 Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:41.0 |
| 9693 | subject | 4 Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |

| | | | |
|---|---|---|---|
| 9694 | subject | 4 Kindle Study: Task 1 | cmi.interactions.18.time | 13:11:15 |
| 9695 | subject | 4 Kindle Study: Task 1 | cmi.interactions.19.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 9696 | subject | 4 Kindle Study: Task 1 | cmi.interactions.19.type | fill-in |
| 9697 | subject | 4 Kindle Study: Task 1 | cmi.interactions.19.student_response | the parental controls are the most obvious way. you could also just be diligent when using the app if youre the one using it. the parental controls are more to monitor your kids. |
| 9698 | subject | 4 Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 9699 | subject | 4 Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:44.0 |
| 9700 | subject | 4 Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 9701 | subject | 4 Kindle Study: Task 1 | cmi.interactions.19.time | 13:12:01 |
| 9702 | subject | 4 Kindle Study: Task 2 | cmi.interactions.0.id | 17107 Password: |
| 9703 | subject | 4 Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 9704 | subject | 4 Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 9705 | subject | 4 Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 9706 | subject | 4 Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:21.0 |
| 9707 | subject | 4 Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 9708 | subject | 4 Kindle Study: Task 2 | cmi.interactions.0.time | 13:14:20 |
| 9709 | subject | 4 Kindle Study: Task 2 | cmi.interactions.1.id | 24254 2.1.q2 What is the purpose of this page |
| 9710 | subject | 4 Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 9711 | subject | 4 Kindle Study: Task 2 | cmi.interactions.1.student_response | to alert you that youre proceeding with an in app purchase using real currency . your in the process of making that transaction and by entering your password this completes it. |
| 9712 | subject | 4 Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 9713 | subject | 4 Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:51.0 |
| 9714 | subject | 4 Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 9715 | subject | 4 Kindle Study: Task 2 | cmi.interactions.1.time | 13:15:23 |
| 9716 | subject | 4 Kindle Study: Task 2 | cmi.interactions.2.id | 24350 2.1.q3 What are your options as described by this page |
| 9717 | subject | 4 Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 9718 | subject | 4 Kindle Study: Task 2 | cmi.interactions.2.student_response | so it gives you the option to enter your password to complete the purchase, a little X to leave the transaction, an option to set a password requirement for future in-app purchases within the parental controls hyperlink, or a forgot password option in the |
| 9719 | subject | 4 Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 9720 | subject | 4 Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:01:34.0 |
| 9721 | subject | 4 Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 9722 | subject | 4 Kindle Study: Task 2 | cmi.interactions.2.time | 13:16:59 |
| 9723 | subject | 4 Kindle Study: Task 2 | cmi.interactions.3.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 9724 | subject | 4 Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 9725 | subject | 4 Kindle Study: Task 2 | cmi.interactions.3.student_response | so i understand it to mean that it allows you to buy items insde the app using real money as described on the screen. |
| 9726 | subject | 4 Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 9727 | subject | 4 Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:29.0 |
| 9728 | subject | 4 Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 9729 | subject | 4 Kindle Study: Task 2 | cmi.interactions.3.time | 13:17:31 |
| 9730 | subject | 4 Kindle Study: Task 2 | cmi.interactions.4.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 9731 | subject | 4 Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 9732 | subject | 4 Kindle Study: Task 2 | cmi.interactions.4.student_response | i understand it to mean using real currency and not pretend currency like some applications or games may have. you will actually be charged. |
| 9733 | subject | 4 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 9734 | subject | 4 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:30.0 |
| 9735 | subject | 4 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 9736 | subject | 4 Kindle Study: Task 2 | cmi.interactions.4.time | 13:18:03 |
| 9737 | subject | 4 Kindle Study: Task 2 | cmi.interactions.5.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 9738 | subject | 4 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 9739 | subject | 4 Kindle Study: Task 2 | cmi.interactions.5.student_response | i understand it to mean that this possibly is the first in app purchase so its requiring a password; so if you want to always require a password like you did this time then you are able to set that requirement in the parental controls hyperlink. |
| 9740 | subject | 4 Kindle Study: Task 2 | cmi.interactions.5.result | correct |

| | | | | |
|---|---|---|---|---|
| 9741 | subject | 4 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:53.0 |
| 9742 | subject | 4 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 9743 | subject | 4 Kindle Study: Task 2 | cmi.interactions.5.time | 13:18:58 |
| 9744 | subject | 4 Kindle Study: Task 2 | cmi.interactions.6.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 9745 | subject | 4 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 9746 | subject | 4 Kindle Study: Task 2 | cmi.interactions.6.student_response | parental controls are an area you can change settings that limit what your child can do or purchase when using apps. |
| 9747 | subject | 4 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 9748 | subject | 4 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:42.0 |
| 9749 | subject | 4 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 9750 | subject | 4 Kindle Study: Task 2 | cmi.interactions.6.time | 13:19:42 |
| 9751 | subject | 4 Kindle Study: Task 2 | cmi.interactions.7.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 9752 | subject | 4 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 9753 | subject | 4 Kindle Study: Task 2 | cmi.interactions.7.student_response | if i enter the password I will incur a charge for whatever it is my child clicked on. |
| 9754 | subject | 4 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 9755 | subject | 4 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:23.0 |
| 9756 | subject | 4 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 9757 | subject | 4 Kindle Study: Task 2 | cmi.interactions.7.time | 13:20:07 |
| 9758 | subject | 4 Kindle Study: Task 2 | cmi.interactions.8.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 9759 | subject | 4 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 9760 | subject | 4 Kindle Study: Task 2 | cmi.interactions.8.student_response | if i close the screen without entering a password i wont be charged anything. it will leave the transaction. |
| 9761 | subject | 4 Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 9762 | subject | 4 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:28.0 |
| 9763 | subject | 4 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 9764 | subject | 4 Kindle Study: Task 2 | cmi.interactions.8.time | 13:20:37 |
| 9765 | subject | 4 Kindle Study: Task 2 | cmi.interactions.9.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 9766 | subject | 4 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 9767 | subject | 4 Kindle Study: Task 2 | cmi.interactions.9.student_response | you need to set the parental controls and dont give them the password. |
| 9768 | subject | 4 Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 9769 | subject | 4 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:20.0 |
| 9770 | subject | 4 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 9771 | subject | 4 Kindle Study: Task 2 | cmi.interactions.9.time | 13:20:59 |
| 9772 | subject | 4 Kindle Study: Task 2 | cmi.interactions.10.id | 27372 Password: |
| 9773 | subject | 4 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 9774 | subject | 4 Kindle Study: Task 2 | cmi.interactions.10.student_response | password |
| 9775 | subject | 4 Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 9776 | subject | 4 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:36.0 |
| 9777 | subject | 4 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 9778 | subject | 4 Kindle Study: Task 2 | cmi.interactions.10.time | 13:22:17 |
| 9779 | subject | 4 Kindle Study: Task 2 | cmi.interactions.11.id | 25338 2.2.q2 What is the purpose of this page |
| 9780 | subject | 4 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 9781 | subject | 4 Kindle Study: Task 2 | cmi.interactions.11.student_response | this is the confirmation page that you want to continue with the in-app purchase. it describes what your purchasing as well as other options you have . |
| 9782 | subject | 4 Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 9783 | subject | 4 Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:40.0 |
| 9784 | subject | 4 Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 9785 | subject | 4 Kindle Study: Task 2 | cmi.interactions.11.time | 13:23:05 |
| 9786 | subject | 4 Kindle Study: Task 2 | cmi.interactions.12.id | 25432 2.2.q3 What are your options as described by this page |
| 9787 | subject | 4 Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 9788 | subject | 4 Kindle Study: Task 2 | cmi.interactions.12.student_response | putting in password to confirm purchase, requiring a password for future purchase, not requiring one, password help if youve forgotten the password. |
| 9789 | subject | 4 Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 9790 | subject | 4 Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:56.0 |
| 9791 | subject | 4 Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 9792 | subject | 4 Kindle Study: Task 2 | cmi.interactions.12.time | 13:24:03 |
| 9793 | subject | 4 Kindle Study: Task 2 | cmi.interactions.13.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |

| | | | | |
|---|---|---|---|---|
| 9794 | subject | 4 Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 9795 | subject | 4 Kindle Study: Task 2 | cmi.interactions.13.student_response | in app purchse to mean your purchasing 120 gold at a cost of $4.99 |
| 9796 | subject | 4 Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 9797 | subject | 4 Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:32.0 |
| 9798 | subject | 4 Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 9799 | subject | 4 Kindle Study: Task 2 | cmi.interactions.13.time | 13:24:37 |
| 9800 | subject | 4 Kindle Study: Task 2 | cmi.interactions.14.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 9801 | subject | 4 Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 9802 | subject | 4 Kindle Study: Task 2 | cmi.interactions.14.student_response | this to mean future purchases willnot need a password to confirm and finish the transaction. essentially one-click purchasing. |
| 9803 | subject | 4 Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 9804 | subject | 4 Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:43.0 |
| 9805 | subject | 4 Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 9806 | subject | 4 Kindle Study: Task 2 | cmi.interactions.14.time | 13:25:22 |
| 9807 | subject | 4 Kindle Study: Task 2 | cmi.interactions.15.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 9808 | subject | 4 Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 9809 | subject | 4 Kindle Study: Task 2 | cmi.interactions.15.student_response | this means you willneed to enter in your password any time you want to purchas in game content. and this will activate the parental controls which are limiting in what can be done and purchased. |
| 9810 | subject | 4 Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 9811 | subject | 4 Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:44.0 |
| 9812 | subject | 4 Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 9813 | subject | 4 Kindle Study: Task 2 | cmi.interactions.15.time | 13:26:08 |
| 9814 | subject | 4 Kindle Study: Task 2 | cmi.interactions.16.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 9815 | subject | 4 Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 9816 | subject | 4 Kindle Study: Task 2 | cmi.interactions.16.student_response | parental controls are much like requiring a password to confirm purchases. |
| 9817 | subject | 4 Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 9818 | subject | 4 Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:38.0 |
| 9819 | subject | 4 Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 9820 | subject | 4 Kindle Study: Task 2 | cmi.interactions.16.time | 13:26:48 |
| 9821 | subject | 4 Kindle Study: Task 2 | cmi.interactions.17.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 9822 | subject | 4 Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 9823 | subject | 4 Kindle Study: Task 2 | cmi.interactions.17.student_response | it will most likely still make me type in the password for this purchase and perhaps confirm with a question whether or not i want to remove the password requirement for future purchases for sure. |
| 9824 | subject | 4 Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 9825 | subject | 4 Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:56.0 |
| 9826 | subject | 4 Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 9827 | subject | 4 Kindle Study: Task 2 | cmi.interactions.17.time | 13:27:46 |
| 9828 | subject | 4 Kindle Study: Task 2 | cmi.interactions.18.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 9829 | subject | 4 Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 9830 | subject | 4 Kindle Study: Task 2 | cmi.interactions.18.student_response | the purchase will confirmed and finished. you will probably be asked whether or not youre sure you want to require a password. |
| 9831 | subject | 4 Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 9832 | subject | 4 Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:01:04.0 |
| 9833 | subject | 4 Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 9834 | subject | 4 Kindle Study: Task 2 | cmi.interactions.18.time | 13:28:52 |
| 9835 | subject | 4 Kindle Study: Task 2 | cmi.interactions.19.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 9836 | subject | 4 Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 9837 | subject | 4 Kindle Study: Task 2 | cmi.interactions.19.student_response | if i close the page the transaction will probably be canceled. |
| 9838 | subject | 4 Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 9839 | subject | 4 Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:15.0 |
| 9840 | subject | 4 Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 9841 | subject | 4 Kindle Study: Task 2 | cmi.interactions.19.time | 13:29:09 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 9842 | subject | 4 Kindle Study: Task 2 | cmi.interactions.20.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 9843 | subject | 4 Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 9844 | subject | 4 Kindle Study: Task 2 | cmi.interactions.20.student_response | i would need to go into the parental controls hyperlink and change some settings so that they cant buy anything without a password. |
| 9845 | subject | 4 Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 9846 | subject | 4 Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:29.0 |
| 9847 | subject | 4 Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 9848 | subject | 4 Kindle Study: Task 2 | cmi.interactions.20.time | 13:29:40 |
| 9849 | subject | 4 Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 9850 | subject | 4 Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 9851 | subject | 4 Kindle Study: Task 3 | cmi.interactions.0.student_response | Confirmation of an appstore purchase. what was purchased. what was charged. the order number. when it was charged. subtotal and total with tax included. |
| 9852 | subject | 4 Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 9853 | subject | 4 Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:58.0 |
| 9854 | subject | 4 Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 9855 | subject | 4 Kindle Study: Task 3 | cmi.interactions.0.time | 13:32:15 |
| 9856 | subject | 4 Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 9857 | subject | 4 Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 9858 | subject | 4 Kindle Study: Task 3 | cmi.interactions.1.student_response | 10xs gold bars package |
| 9859 | subject | 4 Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 9860 | subject | 4 Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:17.0 |
| 9861 | subject | 4 Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 9862 | subject | 4 Kindle Study: Task 3 | cmi.interactions.1.time | 13:32:34 |
| 9863 | subject | 4 Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 9864 | subject | 4 Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 9865 | subject | 4 Kindle Study: Task 3 | cmi.interactions.2.student_response | it was ordered on wednesday november 25th 2015 |
| 9866 | subject | 4 Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 9867 | subject | 4 Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:17.0 |
| 9868 | subject | 4 Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 9869 | subject | 4 Kindle Study: Task 3 | cmi.interactions.2.time | 13:32:53 |
| 9870 | subject | 4 Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 9871 | subject | 4 Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 9872 | subject | 4 Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 9873 | subject | 4 Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 9874 | subject | 4 Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 9875 | subject | 4 Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 9876 | subject | 4 Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:13.0 |
| 9877 | subject | 4 Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 9878 | subject | 4 Kindle Study: Task 3 | cmi.interactions.3.time | 13:33:08 |
| 9879 | subject | 4 Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 9880 | subject | 4 Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 9881 | subject | 4 Kindle Study: Task 3 | cmi.interactions.4.student_response | $0.99 |
| 9882 | subject | 4 Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 9883 | subject | 4 Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:12.0 |
| 9884 | subject | 4 Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 9885 | subject | 4 Kindle Study: Task 3 | cmi.interactions.4.time | 13:33:21 |
| 9886 | subject | 4 Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 9887 | subject | 4 Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 9888 | subject | 4 Kindle Study: Task 3 | cmi.interactions.5.student_response | i would click on the amazon app store hyperlink and look for a contact us section. or just googel the amazon phone number for customer care. and I would use the order number and product description for reference. |
| 9889 | subject | 4 Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 9890 | subject | 4 Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:00:56.0 |
| 9891 | subject | 4 Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 9892 | subject | 4 Kindle Study: Task 3 | cmi.interactions.5.time | 13:34:40 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 9893 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 9894 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 9895 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.6.student_response | yes it looks like there is a HELP hyperlink and im sure there is an email address from within that you can email. as well as phone numbers to dial. |
| 9896 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 9897 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:51.0 |
| 9898 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 9899 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.6.time | 13:35:34 |
| 9900 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 9901 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 9902 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 9903 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 9904 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:01:17.0 |
| 9905 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 9906 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.7.time | 13:38:15 |
| 9907 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 9908 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 9909 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.8.student_response | i went to the Help hyperlink from within the email. and then i signed into the secure server with the username and password. then i selected the issue I was having, how i would like to contact (live chat) and a popup window for live chat came up. |
| 9910 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 9911 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:01:32.0 |
| 9912 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 9913 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.8.time | 13:39:57 |
| 9914 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 9915 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 9916 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Very Easy |
| 9917 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 9918 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:07.0 |
| 9919 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 9920 | subject | 4 | Kindle Study: Task 3 | cmi.interactions.9.time | 13:40:06 |
| 7688 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 7689 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 7690 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |
| 7691 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 7692 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 7693 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:03.0 |
| 7694 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 7695 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 11:26:00 |
| 7696 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 7697 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 7698 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 40 - 49 |
| 7699 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 7700 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 7701 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:03.0 |
| 7702 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 7703 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 11:26:04 |
| 7704 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 7705 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 7706 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Some college age |
| 7707 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 7708 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 7709 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:06.0 |
| 7710 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 7711 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 11:26:10 |
| 7712 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |

| | | | | |
|---|---|---|---|---|
| 7713 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 7714 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | safety coordinator |
| 7715 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 7716 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:07.0 |
| 7717 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 7718 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 11:26:18 |
| 7719 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 7720 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 7721 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 7722 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 7723 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 7724 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 7725 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:05.0 |
| 7726 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 7727 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 11:26:25 |
| 7873 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 7874 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 7875 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 7876 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 7877 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 7878 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:04.0 |
| 7879 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 7880 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 11:26:30 |
| 7881 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 7882 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 7883 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 7884 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 7885 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | wrong |
| 7886 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 7887 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:03.0 |
| 7888 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 7889 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 11:26:33 |
| 7890 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 7891 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 7892 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 7893 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 7894 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 7895 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:04.0 |
| 7896 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 7897 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 11:26:37 |
| 7898 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 7899 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 7900 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 7901 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 7902 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 7903 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:03.0 |
| 7904 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 7905 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 11:26:41 |
| 7906 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 7907 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 7908 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | No |
| 7909 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 7910 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 7911 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:04.0 |
| 7912 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 7913 | subject | 5 Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 11:26:46 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 7914 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
|---|---|---|---|---|---|
| 7915 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | fill-in |
| 7916 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | 12 |
| 7917 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 7918 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:09.0 |
| 7919 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 7920 | subject | 5 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 11:26:56 |
| 8093 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.0.id | 17107 1.1.q1 What information is provided by this app-description page |
| 8094 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 8095 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.0.student_response | screenshots, rating, description, release notes, age rating. |
| 8096 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 8097 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:01:55.0 |
| 8098 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 8099 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.0.time | 11:34:24 |
| 8100 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.1.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 8101 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 8102 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.1.student_response | Unsure |
| 8103 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 8104 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.1.result | wrong |
| 8105 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 8106 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:11.0 |
| 8107 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 8108 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.1.time | 11:34:37 |
| 8109 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.2.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 8110 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 8111 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.2.student_response | No costs are mentioned |
| 8112 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 8113 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:38.0 |
| 8114 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 8115 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.2.time | 11:35:16 |
| 8116 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.3.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 8117 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 8118 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 8119 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 8120 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 8121 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:03.0 |
| 8122 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 8123 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.3.time | 11:35:21 |
| 8124 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.4.id | 21083 1.2.q1 What information is provided by this app-description page |
| 8125 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 8126 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.4.student_response | app name, screenshots, description, release notes, rating, mention of amazon coins, key details |
| 8127 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 8128 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:01:27.0 |
| 8129 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 8130 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.4.time | 11:39:44 |
| 8286 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.5.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 8287 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.5.type | choice |
| 8288 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.5.student_response | Unsure |
| 8289 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 8290 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.5.result | wrong |
| 8291 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.5.weighting | 10 |
| 8292 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:04.0 |
| 8293 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 8294 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.5.time | 11:39:50 |

| | | | | |
|---|---|---|---|---|
| 8295 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.6.id | 21693 1.2.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 8296 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 8297 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.6.student_response | again there is no mention of costs or potential costs |
| 8298 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 8299 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:18.0 |
| 8300 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 8301 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.6.time | 11:40:09 |
| 8302 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.7.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 8303 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.7.type | choice |
| 8304 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.7.student_response | No |
| 8305 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 8306 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 8307 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:03.0 |
| 8308 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 8309 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.7.time | 11:40:14 |
| 8310 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.8.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 8311 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 8312 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.8.student_response | that addditional features or components can be bought with actual money.   I assume I can still play without spending money. |
| 8313 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 8314 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:46.0 |
| 8315 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 8316 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.8.time | 11:42:56 |
| 8317 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.9.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 8318 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 8319 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.9.student_response | that the app will still run but optional elements can be purchased one the game starts |
| 8320 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 8321 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:27.0 |
| 8322 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 8323 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.9.time | 11:43:25 |
| 8324 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.10.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 8325 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 8326 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.10.student_response | that optional elements can be purchased once into the game |
| 8327 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 8328 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:30.0 |
| 8329 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 8330 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.10.time | 11:43:58 |
| 8331 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.11.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 8332 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 8333 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.11.student_response | that hopefully i can keep my child from purchasing the optional components. |
| 8334 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 8335 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:00:25.0 |
| 8336 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 8337 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.11.time | 11:44:25 |
| 8338 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.12.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 8339 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 8340 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.12.student_response | setting parental controls to limit or eliminate the ability to purchase optional elements. |
| 8341 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 8342 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:25.0 |
| 8343 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 8344 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.12.time | 11:44:53 |
| 8345 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.13.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 8346 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 8347 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.13.student_response | that optional elements may be purchased within the app, perhaps the ability to play on a multiplayer setting.Don't know what guidance suggested implies |
| 8348 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 8349 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:01:31.0 |
| 8350 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 8351 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.13.time | 11:50:28 |
| 8352 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.14.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 8353 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 8354 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.14.student_response | that optional components may be purchased once the game starts |
| 8355 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 8356 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:20.0 |
| 8357 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 8358 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.14.time | 11:50:51 |
| 8359 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.15.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 8360 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 8361 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.15.student_response | that once the game is launched, items that enhance gameplay may be purchased and that the settings on parental controls will allow or disallow this feature. |
| 8362 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 8363 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:02:38.0 |
| 8364 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 8365 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.15.time | 11:55:02 |
| 8366 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.16.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 8367 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 8368 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.16.student_response | that the optional components may be purchased once gameplay starts |
| 8369 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 8370 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:25.0 |
| 8371 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 8372 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.16.time | 11:55:30 |
| 8373 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.17.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 8374 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.17.type | fill-in |
| 8375 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.17.student_response | that the user may spend money to purchase game enhancing features/components |
| 8376 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 8377 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:25.0 |
| 8378 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 8379 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.17.time | 11:55:57 |
| 8380 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.18.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 8381 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 8382 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.18.student_response | the ability to limit what a child using the device may access or spend money on. |
| 8383 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 8384 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:26.0 |
| 8385 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 8386 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.18.time | 11:56:26 |
| 8387 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.19.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 8388 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.19.type | fill-in |
| 8389 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.19.student_response | changing the parental settings so that it may require a password for in-game purchases |
| 8390 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 8391 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:28.0 |
| 8392 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 8393 | subject | 5 | Kindle Study: Task 1 | cmi.interactions.19.time | 11:56:57 |
| 8592 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.0.id | 17107 Password: |
| 8593 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 8594 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 8595 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.0.result | correct |

| | | | | | |
|---|---|---|---|---|---|
| 8596 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:20.0 |
| 8597 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 8598 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.0.time | 12:01:57 |
| 8599 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.1.id | 24254 2.1.q2 What is the purpose of this page |
| 8600 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 8601 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.1.student_response | to enable a single purchase on the device |
| 8602 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 8603 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:24.0 |
| 8604 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 8605 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.1.time | 12:02:50 |
| 8606 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.2.id | 24350 2.1.q3 What are your options as described by this page |
| 8607 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 8608 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.2.student_response | to turn on parental controls to require a password for future purchases |
| 8609 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 8610 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:38.0 |
| 8611 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 8612 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.2.time | 12:03:30 |
| 8613 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.3.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 8614 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 8615 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.3.student_response | that i will have the option to purchase additional elements once the application launches |
| 8616 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 8617 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:32.0 |
| 8618 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 8619 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.3.time | 12:04:05 |
| 8620 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.4.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 8621 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 8622 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.4.student_response | that i can spend money to purchase optional elements of the game |
| 8623 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 8624 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:30.0 |
| 8625 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 8626 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.4.time | 12:04:37 |
| 8627 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.5.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 8628 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 8629 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.5.student_response | that the parental controls default for in app purchases is set to off |
| 8630 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 8631 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:43.0 |
| 8632 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 8633 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.5.time | 12:05:22 |
| 8634 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.6.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 8635 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 8636 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.6.student_response | the ability to limit what applications may display/do or charge without a password |
| 8637 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 8638 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:29.0 |
| 8639 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 8640 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.6.time | 12:05:53 |
| 8641 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.7.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 8642 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 8643 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.7.student_response | that the application has been granted permission for purchases of optional elements |
| 8644 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 8645 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:49.0 |
| 8646 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 8647 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.7.time | 12:06:44 |
| 8648 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.8.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 8649 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |

| 8650 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.8.student_response | the app will not be allowed to charge for optional elements |
|---|---|---|---|---|---|
| 8651 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 8652 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:36.0 |
| 8653 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 8654 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.8.time | 12:07:22 |
| 8655 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.9.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 8656 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 8657 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.9.student_response | change the parental controls settings so that in app purchases are not allowed OR require a password |
| 8658 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 8659 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:40.0 |
| 8660 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 8661 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.9.time | 12:08:04 |
| 8662 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.10.id | 27372 Password: |
| 8663 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 8664 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.10.student_response | passwordpasswordpassword |
| 8665 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 8666 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:43.0 |
| 8667 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 8668 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.10.time | 12:13:01 |
| 8669 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.11.id | 25338 2.2.q2 What is the purpose of this page |
| 8670 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 8671 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.11.student_response | to confirm a purchase of 120 gold for 4.99 and to set the device to require or not require a password for future purchases. |
| 8672 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 8673 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:01:33.0 |
| 8674 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 8675 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.11.time | 12:14:48 |
| 8676 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.12.id | 25432 2.2.q3 What are your options as described by this page |
| 8677 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 8678 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.12.student_response | authorize this purchase, set the device to prompt for a password for future purchases or not. |
| 8679 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 8680 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:30.0 |
| 8681 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 8682 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.12.time | 12:15:21 |
| 8683 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.13.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 8684 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 8685 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.13.student_response | that once the application launches optional elements may be purchased |
| 8686 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 8687 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:22.0 |
| 8688 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 8689 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.13.time | 12:15:45 |
| 8690 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.14.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 8691 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 8692 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.14.student_response | that it will change the parental settings to enable future purchases without a password |
| 8693 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 8694 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:29.0 |
| 8695 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 8696 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.14.time | 12:16:16 |
| 8697 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.15.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 8698 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 8699 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.15.student_response | that from this point forward all purchases will require a password. |
| 8700 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 8701 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:29.0 |
| 8702 | subject | 5 | Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 8703 | subject | 5 Kindle Study: Task 2 | cmi.interactions.15.time | 12:16:47 |
| 8704 | subject | 5 Kindle Study: Task 2 | cmi.interactions.16.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 8705 | subject | 5 Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 8706 | subject | 5 Kindle Study: Task 2 | cmi.interactions.16.student_response | the ability to limit the content viewed on the device as well as the ability to spend money on app purchases. |
| 8707 | subject | 5 Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 8708 | subject | 5 Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:35.0 |
| 8709 | subject | 5 Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 8710 | subject | 5 Kindle Study: Task 2 | cmi.interactions.16.time | 12:17:24 |
| 8711 | subject | 5 Kindle Study: Task 2 | cmi.interactions.17.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 8712 | subject | 5 Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 8713 | subject | 5 Kindle Study: Task 2 | cmi.interactions.17.student_response | that whoever is using the device will be able to spend money without approval |
| 8714 | subject | 5 Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 8715 | subject | 5 Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:31.0 |
| 8716 | subject | 5 Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 8717 | subject | 5 Kindle Study: Task 2 | cmi.interactions.17.time | 12:17:57 |
| 8718 | subject | 5 Kindle Study: Task 2 | cmi.interactions.18.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 8719 | subject | 5 Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 8720 | subject | 5 Kindle Study: Task 2 | cmi.interactions.18.student_response | parental controls will be enabled (from a disabled state) and from this point forward a password will be required to purchase apps or to spend money within the app |
| 8721 | subject | 5 Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 8722 | subject | 5 Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:49.0 |
| 8723 | subject | 5 Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 8724 | subject | 5 Kindle Study: Task 2 | cmi.interactions.18.time | 12:18:48 |
| 8725 | subject | 5 Kindle Study: Task 2 | cmi.interactions.19.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 8726 | subject | 5 Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 8727 | subject | 5 Kindle Study: Task 2 | cmi.interactions.19.student_response | the current purchase will not go thru and no settings will change |
| 8728 | subject | 5 Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 8729 | subject | 5 Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:23.0 |
| 8730 | subject | 5 Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 8731 | subject | 5 Kindle Study: Task 2 | cmi.interactions.19.time | 12:19:13 |
| 8732 | subject | 5 Kindle Study: Task 2 | cmi.interactions.20.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 8733 | subject | 5 Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 8734 | subject | 5 Kindle Study: Task 2 | cmi.interactions.20.student_response | enable parental controls to that effect |
| 8735 | subject | 5 Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 8736 | subject | 5 Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:23.0 |
| 8737 | subject | 5 Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 8738 | subject | 5 Kindle Study: Task 2 | cmi.interactions.20.time | 12:19:38 |
| 9210 | subject | 5 Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 9211 | subject | 5 Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 9212 | subject | 5 Kindle Study: Task 3 | cmi.interactions.0.student_response | charges from an in-app purchase |
| 9213 | subject | 5 Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 9214 | subject | 5 Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:35.0 |
| 9215 | subject | 5 Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 9216 | subject | 5 Kindle Study: Task 3 | cmi.interactions.0.time | 12:28:52 |
| 9217 | subject | 5 Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 9218 | subject | 5 Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 9219 | subject | 5 Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x gold bars package |
| 9220 | subject | 5 Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 9221 | subject | 5 Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:10.0 |
| 9222 | subject | 5 Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 9223 | subject | 5 Kindle Study: Task 3 | cmi.interactions.1.time | 12:29:04 |
| 9224 | subject | 5 Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 9225 | subject | 5 Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 9226 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.2.student_response | november 25 2015 |
| 9227 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 9228 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:10.0 |
| 9229 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 9230 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.2.time | 12:29:16 |
| 9231 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 9232 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 9233 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 9234 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 9235 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 9236 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 9237 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:06.0 |
| 9238 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 9239 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.3.time | 12:29:25 |
| 9384 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 9385 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 9386 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.4.student_response | 99 cents |
| 9387 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 9388 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:06.0 |
| 9389 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 9390 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.4.time | 12:29:32 |
| 9391 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 9392 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 9393 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.5.student_response | click on order details and contact amazon via phone or email |
| 9394 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 9395 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:01:18.0 |
| 9396 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 9397 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.5.time | 12:32:45 |
| 9398 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 9399 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 9400 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.6.student_response | perhaps chat |
| 9401 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 9402 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:33.0 |
| 9403 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 9404 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.6.time | 12:33:20 |
| 9405 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 9406 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 9407 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 9408 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 9409 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:05:10.0 |
| 9410 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 9411 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.7.time | 12:41:08 |
| 9412 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 9413 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 9414 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.8.student_response | thru order details contact us |
| 9415 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 9416 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:39.0 |
| 9417 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 9418 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.8.time | 12:41:52 |
| 9419 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 9420 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 9421 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Difficult |
| 9422 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 9423 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:09.0 |
| 9424 | subject | 5 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 9425 | subject | 5 Kindle Study: Task 3 | cmi.interactions.9.time | 12:42:03 |
|------|---------|------------------------|-------------------------|----------|
| 7816 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 Q.q1  What is your gender |
| 7817 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 7818 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Female |
| 7819 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 7820 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 7821 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:04.0 |
| 7822 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 7823 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 11:20:22 |
| 7824 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 Q.q2 What is your age |
| 7825 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 7826 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 30 - 39 |
| 7827 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 7828 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 7829 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:06.0 |
| 7830 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 7831 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 11:20:28 |
| 7832 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 Q.q3 What is the highest level of education you have completed |
| 7833 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 7834 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Graduate degree |
| 7835 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 7836 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 7837 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:07.0 |
| 7838 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 7839 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 11:20:35 |
| 7840 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 Q.q4 What is your current occupation |
| 7841 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 7842 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | Healthcare Administration |
| 7843 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 7844 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:14.0 |
| 7845 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 7846 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 11:20:50 |
| 7847 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 Q.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 7848 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 7849 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 7850 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 7851 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 7852 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 7853 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:05.0 |
| 7854 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 7855 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 11:20:57 |
| 7856 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 Q.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 7857 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 7858 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 7859 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 7860 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 7861 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:05.0 |
| 7862 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 7863 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 11:21:03 |
| 7864 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 Q.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 7865 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 7866 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | Yes |
| 7867 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 7868 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | correct |
| 7869 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 7870 | subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:05.0 |

| | | | | |
|---|---|---|---|---|
| 7871 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 | |
| 7872 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 11:21:08 | |
| 7921 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29847 0.q8 Do you currently own an Amazon Kindle Fire tablet | |
| 7922 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice | |
| 7923 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes | |
| 7924 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes | |
| 7925 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct | |
| 7926 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:05.0 | |
| 7927 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 | |
| 7928 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 11:21:14 | |
| 7929 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet | |
| 7930 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice | |
| 7931 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes | |
| 7932 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes | |
| 7933 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct | |
| 7934 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:05.0 | |
| 7935 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 | |
| 7936 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 11:21:22 | |
| 7937 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30106 0.q10 Do you currently have a child under the age of 14 | |
| 7938 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice | |
| 7939 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | Yes | |
| 7940 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes | |
| 7941 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct | |
| 7942 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:05.0 | |
| 7943 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 | |
| 7944 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 11:21:27 | |
| 7945 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 | |
| 7946 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | choice | |
| 7947 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | No | |
| 7948 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.10.correct_responses.0.pattern | Yes | |
| 7949 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct | |
| 7950 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:06.0 | |
| 7951 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 | |
| 7952 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 11:21:34 | |
| 7953 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.11.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age | |
| 7954 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.11.type | fill-in | |
| 7955 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.11.student_response | Age 10 | |
| 7956 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.11.result | correct | |
| 7957 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.11.latency | 0000:00:10.0 | |
| 7958 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 | |
| 7959 subject | 6 Kindle Study: Task 0 (Survey) | cmi.interactions.11.time | 11:21:44 | |
| 8055 subject | 6 Kindle Study: Task 1 | cmi.interactions.0.id | 17107 1.1.q1 What information is provided by this app-description page | |
| 8056 subject | 6 Kindle Study: Task 1 | cmi.interactions.0.type | fill-in | |
| 8057 subject | 6 Kindle Study: Task 1 | cmi.interactions.0.student_response | It provides information about the levels, that you can play it with friends and share your progress. The procedure, you group 4 or more same colored jewels. | |
| 8058 subject | 6 Kindle Study: Task 1 | cmi.interactions.0.result | correct | |
| 8059 subject | 6 Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:01:52.0 | |
| 8060 subject | 6 Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 | |
| 8061 subject | 6 Kindle Study: Task 1 | cmi.interactions.0.time | 11:28:56 | |
| 8062 subject | 6 Kindle Study: Task 1 | cmi.interactions.1.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app | |
| 8063 subject | 6 Kindle Study: Task 1 | cmi.interactions.1.type | choice | |
| 8064 subject | 6 Kindle Study: Task 1 | cmi.interactions.1.student_response | No | |
| 8065 subject | 6 Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes | |
| 8066 subject | 6 Kindle Study: Task 1 | cmi.interactions.1.result | wrong | |
| 8067 subject | 6 Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 | |
| 8068 subject | 6 Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:26.0 | |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 8069 | subject | 6 Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
|---|---|---|---|---|
| 8070 | subject | 6 Kindle Study: Task 1 | cmi.interactions.1.time | 11:29:25 |
| 8071 | subject | 6 Kindle Study: Task 1 | cmi.interactions.2.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 8072 | subject | 6 Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 8073 | subject | 6 Kindle Study: Task 1 | cmi.interactions.2.student_response | Usually they are free. Though I don't see it in the description here. |
| 8074 | subject | 6 Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 8075 | subject | 6 Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:50.0 |
| 8076 | subject | 6 Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 8077 | subject | 6 Kindle Study: Task 1 | cmi.interactions.2.time | 11:30:15 |
| 8078 | subject | 6 Kindle Study: Task 1 | cmi.interactions.3.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 8079 | subject | 6 Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 8080 | subject | 6 Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 8081 | subject | 6 Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 8082 | subject | 6 Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 8083 | subject | 6 Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:06.0 |
| 8084 | subject | 6 Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 8085 | subject | 6 Kindle Study: Task 1 | cmi.interactions.3.time | 11:30:23 |
| 8086 | subject | 6 Kindle Study: Task 1 | cmi.interactions.4.id | 21083 1.2.q1 What information is provided by this app-description page |
| 8087 | subject | 6 Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 8088 | subject | 6 Kindle Study: Task 1 | cmi.interactions.4.student_response | Its a racing app, allowing you to choose a car, be a single or multi player mode. It provides 3d graphics too! |
| 8089 | subject | 6 Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 8090 | subject | 6 Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:01:16.0 |
| 8091 | subject | 6 Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 8092 | subject | 6 Kindle Study: Task 1 | cmi.interactions.4.time | 11:33:58 |
| 8131 | subject | 6 Kindle Study: Task 1 | cmi.interactions.5.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 8132 | subject | 6 Kindle Study: Task 1 | cmi.interactions.5.type | choice |
| 8133 | subject | 6 Kindle Study: Task 1 | cmi.interactions.5.student_response | Yes |
| 8134 | subject | 6 Kindle Study: Task 1 | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 8135 | subject | 6 Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 8136 | subject | 6 Kindle Study: Task 1 | cmi.interactions.5.weighting | 10 |
| 8137 | subject | 6 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:07.0 |
| 8138 | subject | 6 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 8139 | subject | 6 Kindle Study: Task 1 | cmi.interactions.5.time | 11:34:08 |
| 8187 | subject | 6 Kindle Study: Task 1 | cmi.interactions.6.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 8188 | subject | 6 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 8189 | subject | 6 Kindle Study: Task 1 | cmi.interactions.6.student_response | Even though it did say it was free under the app description it mentions that components of it could be purchased. |
| 8190 | subject | 6 Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 8191 | subject | 6 Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:43.0 |
| 8192 | subject | 6 Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 8193 | subject | 6 Kindle Study: Task 1 | cmi.interactions.6.time | 11:34:51 |
| 8194 | subject | 6 Kindle Study: Task 1 | cmi.interactions.7.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 8195 | subject | 6 Kindle Study: Task 1 | cmi.interactions.7.type | choice |
| 8196 | subject | 6 Kindle Study: Task 1 | cmi.interactions.7.student_response | No |
| 8197 | subject | 6 Kindle Study: Task 1 | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 8198 | subject | 6 Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 8199 | subject | 6 Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:04.0 |
| 8200 | subject | 6 Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 8201 | subject | 6 Kindle Study: Task 1 | cmi.interactions.7.time | 11:34:55 |
| 8202 | subject | 6 Kindle Study: Task 1 | cmi.interactions.8.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 8203 | subject | 6 Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 8204 | subject | 6 Kindle Study: Task 1 | cmi.interactions.8.student_response | One can purchase items within the app. And allows you configure parental controls. |
| 8205 | subject | 6 Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 8206 | subject | 6 Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:52.0 |
| 8207 | subject | 6 Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 8208 | subject | 6 Kindle Study: Task 1 | cmi.interactions.8.time | 11:37:23 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 8209 | subject | 6 Kindle Study: Task 1 | cmi.interactions.9.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 8210 | subject | 6 Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 8211 | subject | 6 Kindle Study: Task 1 | cmi.interactions.9.student_response | "in-app purchasing" to me means items within the app or that facilitate components of the app. It could also mean any additional items available for purchase not related to the app. |
| 8212 | subject | 6 Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 8213 | subject | 6 Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:01:15.0 |
| 8214 | subject | 6 Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 8215 | subject | 6 Kindle Study: Task 1 | cmi.interactions.9.time | 11:38:40 |
| 8216 | subject | 6 Kindle Study: Task 1 | cmi.interactions.10.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 8217 | subject | 6 Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 8218 | subject | 6 Kindle Study: Task 1 | cmi.interactions.10.student_response | You can purchase other apps or components of this app with real money. |
| 8219 | subject | 6 Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 8220 | subject | 6 Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:36.0 |
| 8221 | subject | 6 Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 8222 | subject | 6 Kindle Study: Task 1 | cmi.interactions.10.time | 11:39:19 |
| 8223 | subject | 6 Kindle Study: Task 1 | cmi.interactions.11.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 8224 | subject | 6 Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 8225 | subject | 6 Kindle Study: Task 1 | cmi.interactions.11.student_response | "Parental Controls" I always have parental controls set in the settings section of the kindle fire and may also execute them through a particular app. |
| 8226 | subject | 6 Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 8227 | subject | 6 Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:01:00.0 |
| 8228 | subject | 6 Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 8229 | subject | 6 Kindle Study: Task 1 | cmi.interactions.11.time | 11:40:21 |
| 8230 | subject | 6 Kindle Study: Task 1 | cmi.interactions.12.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 8231 | subject | 6 Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 8232 | subject | 6 Kindle Study: Task 1 | cmi.interactions.12.student_response | Read the "Read More" section and be aware that I may be charged if I use additional items in the app. |
| 8233 | subject | 6 Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 8234 | subject | 6 Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:46.0 |
| 8235 | subject | 6 Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 8236 | subject | 6 Kindle Study: Task 1 | cmi.interactions.12.time | 11:41:09 |
| 8237 | subject | 6 Kindle Study: Task 1 | cmi.interactions.13.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 8238 | subject | 6 Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 8239 | subject | 6 Kindle Study: Task 1 | cmi.interactions.13.student_response | "Key Details" refertences to items such as:Whether guidance is needed, in-app purchasing option and the game circle option. |
| 8240 | subject | 6 Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 8241 | subject | 6 Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:01:13.0 |
| 8242 | subject | 6 Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 8243 | subject | 6 Kindle Study: Task 1 | cmi.interactions.13.time | 11:44:33 |
| 8244 | subject | 6 Kindle Study: Task 1 | cmi.interactions.14.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 8245 | subject | 6 Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 8246 | subject | 6 Kindle Study: Task 1 | cmi.interactions.14.student_response | "in-app purchasing" means ability to purchase apps or its components within the main app. |
| 8247 | subject | 6 Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 8248 | subject | 6 Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:44.0 |
| 8249 | subject | 6 Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 8250 | subject | 6 Kindle Study: Task 1 | cmi.interactions.14.time | 11:45:19 |
| 8251 | subject | 6 Kindle Study: Task 1 | cmi.interactions.15.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 8252 | subject | 6 Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 8253 | subject | 6 Kindle Study: Task 1 | cmi.interactions.15.student_response | "In-App Purchasing" means purchase with real money things like enhanced ability, media content, subscription access. |
| 8254 | subject | 6 Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 8255 | subject | 6 Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:01:14.0 |
| 8256 | subject | 6 Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 8257 | subject | 6 Kindle Study: Task 1 | cmi.interactions.15.time | 11:48:53 |
| 8258 | subject | 6 Kindle Study: Task 1 | cmi.interactions.16.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |

| 8259 | subject | 6 Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
|---|---|---|---|---|
| 8260 | subject | 6 Kindle Study: Task 1 | cmi.interactions.16.student_response | Ability to purchase media content, additional functionality and subscription. |
| 8261 | subject | 6 Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 8262 | subject | 6 Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:41.0 |
| 8263 | subject | 6 Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 8264 | subject | 6 Kindle Study: Task 1 | cmi.interactions.16.time | 11:49:36 |
| 8265 | subject | 6 Kindle Study: Task 1 | cmi.interactions.17.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 8266 | subject | 6 Kindle Study: Task 1 | cmi.interactions.17.type | fill-in |
| 8267 | subject | 6 Kindle Study: Task 1 | cmi.interactions.17.student_response | Purchases through real money:a credit/debit card maybe. |
| 8268 | subject | 6 Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 8269 | subject | 6 Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:43.0 |
| 8270 | subject | 6 Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 8271 | subject | 6 Kindle Study: Task 1 | cmi.interactions.17.time | 11:50:21 |
| 8272 | subject | 6 Kindle Study: Task 1 | cmi.interactions.18.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 8273 | subject | 6 Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 8274 | subject | 6 Kindle Study: Task 1 | cmi.interactions.18.student_response | "parental controls" allows me to monitor the content that my child is getting exposed to. I can set the levels with regards to violence, language etc. |
| 8275 | subject | 6 Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 8276 | subject | 6 Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:01:04.0 |
| 8277 | subject | 6 Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 8278 | subject | 6 Kindle Study: Task 1 | cmi.interactions.18.time | 11:51:27 |
| 8279 | subject | 6 Kindle Study: Task 1 | cmi.interactions.19.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 8280 | subject | 6 Kindle Study: Task 1 | cmi.interactions.19.type | fill-in |
| 8281 | subject | 6 Kindle Study: Task 1 | cmi.interactions.19.student_response | Making sure that I read the "read more" section and don't buy from "In-app purchasing." |
| 8282 | subject | 6 Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 8283 | subject | 6 Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:53.0 |
| 8284 | subject | 6 Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 8285 | subject | 6 Kindle Study: Task 1 | cmi.interactions.19.time | 11:52:22 |
| 8886 | subject | 6 Kindle Study: Task 2 | cmi.interactions.0.id | 17107 Password: |
| 8887 | subject | 6 Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 8888 | subject | 6 Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 8889 | subject | 6 Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 8890 | subject | 6 Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:29.0 |
| 8891 | subject | 6 Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 8892 | subject | 6 Kindle Study: Task 2 | cmi.interactions.0.time | 11:56:28 |
| 8893 | subject | 6 Kindle Study: Task 2 | cmi.interactions.1.id | 24254 2.1.q2 What is the purpose of this page |
| 8894 | subject | 6 Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 8895 | subject | 6 Kindle Study: Task 2 | cmi.interactions.1.student_response | Confirmation for a In-app purchase. |
| 8896 | subject | 6 Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 8897 | subject | 6 Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:24.0 |
| 8898 | subject | 6 Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 8899 | subject | 6 Kindle Study: Task 2 | cmi.interactions.1.time | 11:57:10 |
| 8900 | subject | 6 Kindle Study: Task 2 | cmi.interactions.2.id | 24350 2.1.q3 What are your options as described by this page |
| 8901 | subject | 6 Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 8902 | subject | 6 Kindle Study: Task 2 | cmi.interactions.2.student_response | To complete the purchase you can type your password, or get password help if you have forgotten your password and also to turn on parental controls. |
| 8903 | subject | 6 Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 8904 | subject | 6 Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:01:15.0 |
| 8905 | subject | 6 Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 8906 | subject | 6 Kindle Study: Task 2 | cmi.interactions.2.time | 11:58:27 |
| 8907 | subject | 6 Kindle Study: Task 2 | cmi.interactions.3.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 8908 | subject | 6 Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 8909 | subject | 6 Kindle Study: Task 2 | cmi.interactions.3.student_response | "in app puchasing" means additional purchasing for enhancing the app, it could be media, or subscription or enhancing the functionality of the app. |

| 8910 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.3.result | correct |
|------|---------|---|---------------------|---------------------------|---------|
| 8911 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:01:08.0 |
| 8912 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 8913 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.3.time | 11:59:37 |
| 8914 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.4.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 8915 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 8916 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.4.student_response | Buy additional media, services of function enhancements with real money, debit/credit cards or may be paypal. |
| 8917 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 8918 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:52.0 |
| 8919 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 8920 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.4.time | 12:00:31 |
| 8921 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.5.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 8922 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 8923 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.5.student_response | This would actually prevent my child to reach this page and make purchases unknowingly. |
| 8924 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 8925 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:54.0 |
| 8926 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 8927 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.5.time | 12:01:27 |
| 8928 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.6.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 8929 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 8930 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.6.student_response | "Parental Controls" will prevent my child to go ahead and buy any in-app purchase items. I will be able to monitor such purchases and take decisions appropriately. |
| 8931 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 8932 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:01:17.0 |
| 8933 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 8934 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.6.time | 12:02:47 |
| 8935 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.7.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 8936 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 8937 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.7.student_response | I purchase will be completed, I mean an in-app purchase will be completed. |
| 8938 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 8939 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:54.0 |
| 8940 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 8941 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.7.time | 12:03:42 |
| 8942 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.8.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 8943 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 8944 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.8.student_response | It will not complete the purchase. I will be kicked out of the purchasing screen. |
| 8945 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 8946 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:39.0 |
| 8947 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 8948 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.8.time | 12:04:24 |
| 8949 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.9.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 8950 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 8951 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.9.student_response | Use parental controls and set the settings appropriately. |
| 8952 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 8953 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:30.0 |
| 8954 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 8955 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.9.time | 12:04:56 |
| 8956 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.10.id | 27372 Password: |
| 8957 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 8958 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.10.student_response | password |
| 8959 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 8960 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:28.0 |
| 8961 | subject | 6 | Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 8962 | subject | 6 Kindle Study: Task 2 | cmi.interactions.10.time | 12:07:10 |
| 8963 | subject | 6 Kindle Study: Task 2 | cmi.interactions.11.id | 25338 2.2.q2 What is the purpose of this page |
| 8964 | subject | 6 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 8965 | subject | 6 Kindle Study: Task 2 | cmi.interactions.11.student_response | To confirm the purchase of 120 gold or a puchase costing $4.99. |
| 8966 | subject | 6 Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 8967 | subject | 6 Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:01:02.0 |
| 8968 | subject | 6 Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 8969 | subject | 6 Kindle Study: Task 2 | cmi.interactions.11.time | 12:08:20 |
| 8970 | subject | 6 Kindle Study: Task 2 | cmi.interactions.12.id | 25432 2.2.q3 What are your options as described by this page |
| 8971 | subject | 6 Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 8972 | subject | 6 Kindle Study: Task 2 | cmi.interactions.12.student_response | Options:Complete purchase with passwordSetup parental controlsGet a new passwordClick the option donot require password for future purchases, if that is the setting one would like. |
| 8973 | subject | 6 Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 8974 | subject | 6 Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:01:33.0 |
| 8975 | subject | 6 Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 8976 | subject | 6 Kindle Study: Task 2 | cmi.interactions.12.time | 12:09:55 |
| 8977 | subject | 6 Kindle Study: Task 2 | cmi.interactions.13.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 8978 | subject | 6 Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 8979 | subject | 6 Kindle Study: Task 2 | cmi.interactions.13.student_response | "In-app purchase" means buying additional media, enhanced functionality, subscription etc for the app. |
| 8980 | subject | 6 Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 8981 | subject | 6 Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:50.0 |
| 8982 | subject | 6 Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 8983 | subject | 6 Kindle Study: Task 2 | cmi.interactions.13.time | 12:10:47 |
| 8984 | subject | 6 Kindle Study: Task 2 | cmi.interactions.14.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 8985 | subject | 6 Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 8986 | subject | 6 Kindle Study: Task 2 | cmi.interactions.14.student_response | It is setting and if chosen will let you make future purchases without asking you to enter your password. Essentially you are skipping the password entry step and directly making a purchase. |
| 8987 | subject | 6 Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 8988 | subject | 6 Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:01:22.0 |
| 8989 | subject | 6 Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 8990 | subject | 6 Kindle Study: Task 2 | cmi.interactions.14.time | 12:12:11 |
| 8991 | subject | 6 Kindle Study: Task 2 | cmi.interactions.15.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 8992 | subject | 6 Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 8993 | subject | 6 Kindle Study: Task 2 | cmi.interactions.15.student_response | It turns on parental controls so that your child cannot go ahead and make a purchase by themselves. It is a protective step and allows you to set up control. It empowers you to make the purchase and not the child. |
| 8994 | subject | 6 Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 8995 | subject | 6 Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:01:30.0 |
| 8996 | subject | 6 Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 8997 | subject | 6 Kindle Study: Task 2 | cmi.interactions.15.time | 12:13:43 |
| 8998 | subject | 6 Kindle Study: Task 2 | cmi.interactions.16.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 8999 | subject | 6 Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 9000 | subject | 6 Kindle Study: Task 2 | cmi.interactions.16.student_response | "Parental Controls" means making a choice for your child, whether they'll be allowed to make purchase themselves or that decision solely lies with the parent. |
| 9001 | subject | 6 Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 9002 | subject | 6 Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:01:10.0 |
| 9003 | subject | 6 Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 9004 | subject | 6 Kindle Study: Task 2 | cmi.interactions.16.time | 12:14:55 |
| 9005 | subject | 6 Kindle Study: Task 2 | cmi.interactions.17.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 9006 | subject | 6 Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 9007 | subject | 6 Kindle Study: Task 2 | cmi.interactions.17.student_response | It will not kick in parental controls so now either you or the child can make in app purchases without password. |
| 9008 | subject | 6 Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 9009 | subject | 6 Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:01:05.0 |
| 9010 | subject | 6 Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |

| 9011 subject | 6 Kindle Study: Task 2 | cmi.interactions.17.time | 12:16:02 |
| 9012 subject | 6 Kindle Study: Task 2 | cmi.interactions.18.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 9013 subject | 6 Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 9014 subject | 6 Kindle Study: Task 2 | cmi.interactions.18.student_response | Allows the parent to be in control of all the in app purchases. It takes away the in-app purchasing ability from the child. |
| 9015 subject | 6 Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 9016 subject | 6 Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:49.0 |
| 9017 subject | 6 Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 9018 subject | 6 Kindle Study: Task 2 | cmi.interactions.18.time | 12:16:53 |
| 9019 subject | 6 Kindle Study: Task 2 | cmi.interactions.19.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 9020 subject | 6 Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 9021 subject | 6 Kindle Study: Task 2 | cmi.interactions.19.student_response | The purchase will not happen. |
| 9022 subject | 6 Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 9023 subject | 6 Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:16.0 |
| 9024 subject | 6 Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 9025 subject | 6 Kindle Study: Task 2 | cmi.interactions.19.time | 12:17:11 |
| 9026 subject | 6 Kindle Study: Task 2 | cmi.interactions.20.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 9027 subject | 6 Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 9028 subject | 6 Kindle Study: Task 2 | cmi.interactions.20.student_response | Always set up the parental controls, not allowing children direct access to in app purchasing. |
| 9029 subject | 6 Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 9030 subject | 6 Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:49.0 |
| 9031 subject | 6 Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 9032 subject | 6 Kindle Study: Task 2 | cmi.interactions.20.time | 12:18:02 |
| 9240 subject | 6 Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 9241 subject | 6 Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 9242 subject | 6 Kindle Study: Task 3 | cmi.interactions.0.student_response | The email is an order confirmation  for 10x gold bars package costing $.99. |
| 9243 subject | 6 Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 9244 subject | 6 Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:01:06.0 |
| 9245 subject | 6 Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 9246 subject | 6 Kindle Study: Task 3 | cmi.interactions.0.time | 12:23:47 |
| 9247 subject | 6 Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 9248 subject | 6 Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 9249 subject | 6 Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x Gold Bars Package |
| 9250 subject | 6 Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 9251 subject | 6 Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:22.0 |
| 9252 subject | 6 Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 9253 subject | 6 Kindle Study: Task 3 | cmi.interactions.1.time | 12:24:11 |
| 9254 subject | 6 Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 9255 subject | 6 Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 9256 subject | 6 Kindle Study: Task 3 | cmi.interactions.2.student_response | Wednesday, November 25, 2015 |
| 9257 subject | 6 Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 9258 subject | 6 Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:22.0 |
| 9259 subject | 6 Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 9260 subject | 6 Kindle Study: Task 3 | cmi.interactions.2.time | 12:24:35 |
| 9261 subject | 6 Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 9262 subject | 6 Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 9263 subject | 6 Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 9264 subject | 6 Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 9265 subject | 6 Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 9266 subject | 6 Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 9267 subject | 6 Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:07.0 |
| 9268 subject | 6 Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 9269 subject | 6 Kindle Study: Task 3 | cmi.interactions.3.time | 12:24:44 |
| 9342 subject | 6 Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |

| 9343 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
|---|---|---|---|---|---|
| 9344 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.4.student_response | $0.99 |
| 9345 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 9346 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:15.0 |
| 9347 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 9348 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.4.time | 12:24:59 |
| 9349 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 9350 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 9351 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.5.student_response | I would contact amazon customer service or billing department to cancel the order and refund money. I would do so by clicking the order number and getting further details of contacting amazon. |
| 9352 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 9353 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:02:31.0 |
| 9354 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 9355 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.5.time | 12:27:34 |
| 9356 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 9357 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 9358 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.6.student_response | Yes over phone, email cancellation of order, or online chat with a represenative. |
| 9359 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 9360 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:53.0 |
| 9361 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 9362 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.6.time | 12:28:28 |
| 9363 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 9364 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 9365 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 9366 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 9367 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:05:08.0 |
| 9368 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 9369 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.7.time | 12:35:28 |
| 9370 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 9371 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 9372 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.8.student_response | I tried phone and my user account. |
| 9373 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 9374 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:18.0 |
| 9375 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 9376 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.8.time | 12:35:55 |
| 9377 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 9378 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 9379 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Easy |
| 9380 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 9381 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:13.0 |
| 9382 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 9383 | subject | 6 | Kindle Study: Task 3 | cmi.interactions.9.time | 12:36:10 |
| 9921 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 9922 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 9923 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |
| 9924 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 9925 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 9926 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:04.0 |
| 9927 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 9928 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 14:03:26 |
| 9929 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 9930 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 9931 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 30 - 39 |
| 9932 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 9933 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 9934 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:04.0 |

| | | | | | |
|---|---|---|---|---|---|
| 9935 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 9936 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 14:03:31 |
| 9937 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 9938 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 9939 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Some college age |
| 9940 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 9941 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 9942 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:04.0 |
| 9943 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 9944 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 14:03:36 |
| 9945 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 9946 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 9947 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | Retail Sales Associate |
| 9948 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 9949 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:09.0 |
| 9950 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 9951 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 14:03:46 |
| 9952 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 9953 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 9954 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 9955 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 9956 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 9957 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 9958 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:04.0 |
| 9959 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 9960 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 14:03:52 |
| 9961 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 9962 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 9963 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 9964 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 9965 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 9966 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:04.0 |
| 9967 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 9968 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 14:03:56 |
| 9969 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 9970 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 9971 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | Yes |
| 9972 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 9973 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | correct |
| 9974 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 9975 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:04.0 |
| 9976 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 9977 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 14:04:01 |
| 10149 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29847 0.q8 Do you currently own an Amazon Kindle Fire tablet |
| 10150 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 10151 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 10152 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 10153 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 10154 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:03.0 |
| 10155 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 10156 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 14:04:06 |
| 10157 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 10158 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 10159 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 10160 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 10161 | subject | 7 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 10162 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:05.0 |
| 10163 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 10164 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 14:04:12 |
| 10165 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 10166 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 10167 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | Yes |
| 10168 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 10169 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 10170 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:04.0 |
| 10171 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 10172 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 14:04:17 |
| 10173 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 10174 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | choice |
| 10175 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | No |
| 10176 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.10.correct_responses.0.pattern | Yes |
| 10177 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 10178 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:03.0 |
| 10179 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 10180 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 14:04:20 |
| 10181 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.11.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 10182 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.11.type | fill-in |
| 10183 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.11.student_response | 11 |
| 10184 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.11.result | correct |
| 10185 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.11.latency | 0000:00:05.0 |
| 10186 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 10187 | subject | 7 Kindle Study: Task 0 (Survey) | cmi.interactions.11.time | 14:04:26 |
| 10305 | subject | 7 Kindle Study: Task 1 | cmi.interactions.0.id | 17107 1.1.q1 What information is provided by this app-description page |
| 10306 | subject | 7 Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 10307 | subject | 7 Kindle Study: Task 1 | cmi.interactions.0.student_response | A description of the game as well as a list of other applications purchased by customer's that also downloaded this particular game. |
| 10308 | subject | 7 Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 10309 | subject | 7 Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:00:45.0 |
| 10310 | subject | 7 Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 10311 | subject | 7 Kindle Study: Task 1 | cmi.interactions.0.time | 14:09:48 |
| 10312 | subject | 7 Kindle Study: Task 1 | cmi.interactions.1.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 10313 | subject | 7 Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 10314 | subject | 7 Kindle Study: Task 1 | cmi.interactions.1.student_response | Unsure |
| 10315 | subject | 7 Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 10316 | subject | 7 Kindle Study: Task 1 | cmi.interactions.1.result | wrong |
| 10317 | subject | 7 Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 10318 | subject | 7 Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:21.0 |
| 10319 | subject | 7 Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 10320 | subject | 7 Kindle Study: Task 1 | cmi.interactions.1.time | 14:10:11 |
| 10321 | subject | 7 Kindle Study: Task 1 | cmi.interactions.2.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 10322 | subject | 7 Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 10323 | subject | 7 Kindle Study: Task 1 | cmi.interactions.2.student_response | I haven't seen anything on this particular screen that would alert me to the possibility of being charged money for certain actions taken while using the app. |
| 10324 | subject | 7 Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 10325 | subject | 7 Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:54.0 |
| 10326 | subject | 7 Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 10327 | subject | 7 Kindle Study: Task 1 | cmi.interactions.2.time | 14:11:06 |
| 10328 | subject | 7 Kindle Study: Task 1 | cmi.interactions.3.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 10329 | subject | 7 Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 10330 | subject | 7 Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 10331 | subject | 7 Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |

| | | | | |
|---|---|---|---|---|
| 10332 | subject | 7 Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 10333 | subject | 7 Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:04.0 |
| 10334 | subject | 7 Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 10335 | subject | 7 Kindle Study: Task 1 | cmi.interactions.3.time | 14:11:12 |
| 10336 | subject | 7 Kindle Study: Task 1 | cmi.interactions.4.id | 21083 1.2.q1 What information is provided by this app-description page |
| 10337 | subject | 7 Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 10338 | subject | 7 Kindle Study: Task 1 | cmi.interactions.4.student_response | There is the description of the app, the suggestion of providing parental guidance, and the notification of in app purchasing being a factor. |
| 10339 | subject | 7 Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 10340 | subject | 7 Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:51.0 |
| 10341 | subject | 7 Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 10342 | subject | 7 Kindle Study: Task 1 | cmi.interactions.4.time | 14:14:50 |
| 10343 | subject | 7 Kindle Study: Task 1 | cmi.interactions.5.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 10344 | subject | 7 Kindle Study: Task 1 | cmi.interactions.5.type | choice |
| 10345 | subject | 7 Kindle Study: Task 1 | cmi.interactions.5.student_response | Yes |
| 10346 | subject | 7 Kindle Study: Task 1 | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 10347 | subject | 7 Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 10348 | subject | 7 Kindle Study: Task 1 | cmi.interactions.5.weighting | 10 |
| 10349 | subject | 7 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:06.0 |
| 10350 | subject | 7 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 10351 | subject | 7 Kindle Study: Task 1 | cmi.interactions.5.time | 14:14:58 |
| 10583 | subject | 7 Kindle Study: Task 1 | cmi.interactions.6.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 10584 | subject | 7 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 10585 | subject | 7 Kindle Study: Task 1 | cmi.interactions.6.student_response | The Key Details portion of the description has In-App Purchasing listed as one of the bullet points. |
| 10586 | subject | 7 Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 10587 | subject | 7 Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:32.0 |
| 10588 | subject | 7 Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 10589 | subject | 7 Kindle Study: Task 1 | cmi.interactions.6.time | 14:15:30 |
| 10590 | subject | 7 Kindle Study: Task 1 | cmi.interactions.7.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 10591 | subject | 7 Kindle Study: Task 1 | cmi.interactions.7.type | choice |
| 10592 | subject | 7 Kindle Study: Task 1 | cmi.interactions.7.student_response | No |
| 10593 | subject | 7 Kindle Study: Task 1 | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 10594 | subject | 7 Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 10595 | subject | 7 Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:04.0 |
| 10596 | subject | 7 Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 10597 | subject | 7 Kindle Study: Task 1 | cmi.interactions.7.time | 14:15:35 |
| 10598 | subject | 7 Kindle Study: Task 1 | cmi.interactions.8.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 10599 | subject | 7 Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 10600 | subject | 7 Kindle Study: Task 1 | cmi.interactions.8.student_response | It means that in app purchasing is possible and that parental controls can be configured using Amazon devices by visiting the settings menu. |
| 10601 | subject | 7 Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 10602 | subject | 7 Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:01:07.0 |
| 10603 | subject | 7 Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 10604 | subject | 7 Kindle Study: Task 1 | cmi.interactions.8.time | 14:19:32 |
| 10605 | subject | 7 Kindle Study: Task 1 | cmi.interactions.9.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 10606 | subject | 7 Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 10607 | subject | 7 Kindle Study: Task 1 | cmi.interactions.9.student_response | Purchases that can be made within the application itself related specifically to the app. |
| 10608 | subject | 7 Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 10609 | subject | 7 Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:29.0 |
| 10610 | subject | 7 Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 10611 | subject | 7 Kindle Study: Task 1 | cmi.interactions.9.time | 14:20:03 |
| 10612 | subject | 7 Kindle Study: Task 1 | cmi.interactions.10.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 10613 | subject | 7 Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 10614 | subject | 7 Kindle Study: Task 1 | cmi.interactions.10.student_response | The items within the app can be purchased using real currency. |
| 10615 | subject | 7 Kindle Study: Task 1 | cmi.interactions.10.result | correct |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 10616 | subject | 7 Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:25.0 |
| 10617 | subject | 7 Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 10618 | subject | 7 Kindle Study: Task 1 | cmi.interactions.10.time | 14:20:30 |
| 10619 | subject | 7 Kindle Study: Task 1 | cmi.interactions.11.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 10620 | subject | 7 Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 10621 | subject | 7 Kindle Study: Task 1 | cmi.interactions.11.student_response | Controls that allow parents to set limitations to what can or cannot be executed by any person using the device. |
| 10622 | subject | 7 Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 10623 | subject | 7 Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:00:25.0 |
| 10624 | subject | 7 Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 10625 | subject | 7 Kindle Study: Task 1 | cmi.interactions.11.time | 14:20:57 |
| 10626 | subject | 7 Kindle Study: Task 1 | cmi.interactions.12.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 10627 | subject | 7 Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 10628 | subject | 7 Kindle Study: Task 1 | cmi.interactions.12.student_response | Use the parental control settings to prevent purchased from being made without approval. |
| 10629 | subject | 7 Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 10630 | subject | 7 Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:27.0 |
| 10631 | subject | 7 Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 10632 | subject | 7 Kindle Study: Task 1 | cmi.interactions.12.time | 14:21:26 |
| 10633 | subject | 7 Kindle Study: Task 1 | cmi.interactions.13.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 10634 | subject | 7 Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 10635 | subject | 7 Kindle Study: Task 1 | cmi.interactions.13.student_response | Key information to consider prior to downloading the application. |
| 10636 | subject | 7 Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 10637 | subject | 7 Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:19.0 |
| 10638 | subject | 7 Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 10639 | subject | 7 Kindle Study: Task 1 | cmi.interactions.13.time | 14:23:22 |
| 10640 | subject | 7 Kindle Study: Task 1 | cmi.interactions.14.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 10641 | subject | 7 Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 10642 | subject | 7 Kindle Study: Task 1 | cmi.interactions.14.student_response | That the possibility exists for purchased to be made from within the app for app specific content. |
| 10643 | subject | 7 Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 10644 | subject | 7 Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:32.0 |
| 10645 | subject | 7 Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 10646 | subject | 7 Kindle Study: Task 1 | cmi.interactions.14.time | 14:23:57 |
| 10647 | subject | 7 Kindle Study: Task 1 | cmi.interactions.15.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 10648 | subject | 7 Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 10649 | subject | 7 Kindle Study: Task 1 | cmi.interactions.15.student_response | That you are allowed to purchase items within the app for app specific content. If using an Android device the parental control settings can be set by going to the settings menu within the amazon app store application. |
| 10650 | subject | 7 Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 10651 | subject | 7 Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:01:21.0 |
| 10652 | subject | 7 Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 10653 | subject | 7 Kindle Study: Task 1 | cmi.interactions.15.time | 14:26:35 |
| 10654 | subject | 7 Kindle Study: Task 1 | cmi.interactions.16.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 10655 | subject | 7 Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 10657 | subject | 7 Kindle Study: Task 1 | cmi.interactions.16.student_response | That you are allowed to purchase app specific content within the application. |
| 10659 | subject | 7 Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 10661 | subject | 7 Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:37.0 |
| 10663 | subject | 7 Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 10665 | subject | 7 Kindle Study: Task 1 | cmi.interactions.16.time | 14:27:14 |
| 10667 | subject | 7 Kindle Study: Task 1 | cmi.interactions.17.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 10669 | subject | 7 Kindle Study: Task 1 | cmi.interactions.17.type | fill-in |
| 10671 | subject | 7 Kindle Study: Task 1 | cmi.interactions.17.student_response | That you are allowed to purchase app specific content while using the application which will involve a monetary committment of some sort. |
| 10673 | subject | 7 Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 10675 | subject | 7 Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:43.0 |
| 10677 | subject | 7 Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |

| | | | | |
|---|---|---|---|---|
| 10679 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.17.time | 14:28:00 |
| 10681 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.18.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 10683 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 10685 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.18.student_response | Controls that can be set so that parents are able to set paramaters or limitations as it pertains to actions that are allowed while another user is using the device. |
| 10687 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 10689 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:49.0 |
| 10691 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 10693 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.18.time | 14:28:51 |
| 10695 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.19.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 10697 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.19.type | fill-in |
| 10699 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.19.student_response | Set parental controls so that no purchased can be made without permission. |
| 10701 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 10703 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:31.0 |
| 10705 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 10707 | subject | 7 | Kindle Study: Task 1 | cmi.interactions.19.time | 14:29:23 |
| 10889 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.0.id | 17107 Password: |
| 10890 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 10891 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 10892 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 10893 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:21.0 |
| 10894 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 10895 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.0.time | 14:32:57 |
| 10896 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.1.id | 24254 2.1.q2 What is the purpose of this page |
| 10897 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 10898 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.1.student_response | To confirm the desire to purchase content from the application being used. |
| 10899 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 10900 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:24.0 |
| 10901 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 10902 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.1.time | 14:33:33 |
| 10903 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.2.id | 24350 2.1.q3 What are your options as described by this page |
| 10904 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 10905 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.2.student_response | to enter the password associated with my amazon account to confirm the purchase, as well as the option to activate parental controls. |
| 10906 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 10907 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:40.0 |
| 10908 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 10909 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.2.time | 14:34:15 |
| 10910 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.3.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 10911 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 10912 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.3.student_response | that the application contains opportunities to purchase app specific content from within the application. |
| 10913 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 10914 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:34.0 |
| 10915 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 10916 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.3.time | 14:34:51 |
| 10917 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.4.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 10918 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 10919 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.4.student_response | That real currency will be used to pruchase content within the app. |
| 10920 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 10921 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:27.0 |
| 10922 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 10923 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.4.time | 14:35:20 |
| 10924 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.5.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |

| | | | | |
|---|---|---|---|---|
| 10925 | subject | 7 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 10926 | subject | 7 Kindle Study: Task 2 | cmi.interactions.5.student_response | That if after this initial purchase a password is preferred in order to purchase future content then parental control settings need to be turned on. |
| 10927 | subject | 7 Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 10928 | subject | 7 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:49.0 |
| 10929 | subject | 7 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 10930 | subject | 7 Kindle Study: Task 2 | cmi.interactions.5.time | 14:36:11 |
| 10931 | subject | 7 Kindle Study: Task 2 | cmi.interactions.6.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 10932 | subject | 7 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 10933 | subject | 7 Kindle Study: Task 2 | cmi.interactions.6.student_response | settings that allow parents to dictate what can or can not be done using the device. |
| 10934 | subject | 7 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 10935 | subject | 7 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:21.0 |
| 10936 | subject | 7 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 10937 | subject | 7 Kindle Study: Task 2 | cmi.interactions.6.time | 14:36:34 |
| 10938 | subject | 7 Kindle Study: Task 2 | cmi.interactions.7.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 10939 | subject | 7 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 10940 | subject | 7 Kindle Study: Task 2 | cmi.interactions.7.student_response | The purchase will be confirmed therefore a monetary cost will be involved for this and any future purchased if parental controls are not turned on. |
| 10941 | subject | 7 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 10942 | subject | 7 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:44.0 |
| 10943 | subject | 7 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 10944 | subject | 7 Kindle Study: Task 2 | cmi.interactions.7.time | 14:37:20 |
| 10945 | subject | 7 Kindle Study: Task 2 | cmi.interactions.8.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 10946 | subject | 7 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 10947 | subject | 7 Kindle Study: Task 2 | cmi.interactions.8.student_response | the purchase being attempted will notbe completed. |
| 10948 | subject | 7 Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 10949 | subject | 7 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:20.0 |
| 10950 | subject | 7 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 10951 | subject | 7 Kindle Study: Task 2 | cmi.interactions.8.time | 14:37:42 |
| 10952 | subject | 7 Kindle Study: Task 2 | cmi.interactions.9.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 10953 | subject | 7 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 10954 | subject | 7 Kindle Study: Task 2 | cmi.interactions.9.student_response | Turn on Parental Controls. |
| 10955 | subject | 7 Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 10956 | subject | 7 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:13.0 |
| 10957 | subject | 7 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 10958 | subject | 7 Kindle Study: Task 2 | cmi.interactions.9.time | 14:37:57 |
| 10959 | subject | 7 Kindle Study: Task 2 | cmi.interactions.10.id | 27372 Password: |
| 10960 | subject | 7 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 10961 | subject | 7 Kindle Study: Task 2 | cmi.interactions.10.student_response | passwordpassword |
| 10962 | subject | 7 Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 10963 | subject | 7 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:25.0 |
| 10964 | subject | 7 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 10965 | subject | 7 Kindle Study: Task 2 | cmi.interactions.10.time | 14:40:51 |
| 10966 | subject | 7 Kindle Study: Task 2 | cmi.interactions.11.id | 25338 2.2.q2 What is the purpose of this page |
| 10967 | subject | 7 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 10968 | subject | 7 Kindle Study: Task 2 | cmi.interactions.11.student_response | To confirm the purchase of 120 gold coins, select whether or not parental controls shouyld be turned on. |
| 10969 | subject | 7 Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 10970 | subject | 7 Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:32.0 |
| 10971 | subject | 7 Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 10972 | subject | 7 Kindle Study: Task 2 | cmi.interactions.11.time | 14:41:52 |
| 10973 | subject | 7 Kindle Study: Task 2 | cmi.interactions.12.id | 25432 2.2.q3 What are your options as described by this page |
| 10974 | subject | 7 Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 10975 | subject | 7 Kindle Study: Task 2 | cmi.interactions.12.student_response | To either requyire a password for future purposes, or not to require one. |
| 10976 | subject | 7 Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 10977 | subject | 7 Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:29.0 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 10978 subject | 7 Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 | |
| 10979 subject | 7 Kindle Study: Task 2 | cmi.interactions.12.time | 14:42:22 | |
| 10980 subject | 7 Kindle Study: Task 2 | cmi.interactions.13.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean | |
| 10981 subject | 7 Kindle Study: Task 2 | cmi.interactions.13.type | fill-in | |
| 10982 subject | 7 Kindle Study: Task 2 | cmi.interactions.13.student_response | app specific content that can be purchased within an application. | |
| 10983 subject | 7 Kindle Study: Task 2 | cmi.interactions.13.result | correct | |
| 10984 subject | 7 Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:29.0 | |
| 10985 subject | 7 Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 | |
| 10986 subject | 7 Kindle Study: Task 2 | cmi.interactions.13.time | 14:42:54 | |
| 10987 subject | 7 Kindle Study: Task 2 | cmi.interactions.14.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean | |
| 10988 subject | 7 Kindle Study: Task 2 | cmi.interactions.14.type | fill-in | |
| 10989 subject | 7 Kindle Study: Task 2 | cmi.interactions.14.student_response | That selecting this option will allow future purchased to be completed without a password requirement. | |
| 10990 subject | 7 Kindle Study: Task 2 | cmi.interactions.14.result | correct | |
| 10991 subject | 7 Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:33.0 | |
| 10992 subject | 7 Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 | |
| 10993 subject | 7 Kindle Study: Task 2 | cmi.interactions.14.time | 14:43:29 | |
| 10994 subject | 7 Kindle Study: Task 2 | cmi.interactions.15.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean | |
| 10995 subject | 7 Kindle Study: Task 2 | cmi.interactions.15.type | fill-in | |
| 10996 subject | 7 Kindle Study: Task 2 | cmi.interactions.15.student_response | That if this option is selcted that parental controls will be turned on requiring a password for all future purchase attempts. | |
| 10997 subject | 7 Kindle Study: Task 2 | cmi.interactions.15.result | correct | |
| 10998 subject | 7 Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:50.0 | |
| 10999 subject | 7 Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 | |
| 11000 subject | 7 Kindle Study: Task 2 | cmi.interactions.15.time | 14:44:21 | |
| 11001 subject | 7 Kindle Study: Task 2 | cmi.interactions.16.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls | |
| 11002 subject | 7 Kindle Study: Task 2 | cmi.interactions.16.type | fill-in | |
| 11003 subject | 7 Kindle Study: Task 2 | cmi.interactions.16.student_response | That they are settings that can be engaged to control how purchase attempts are treated. | |
| 11004 subject | 7 Kindle Study: Task 2 | cmi.interactions.16.result | correct | |
| 11005 subject | 7 Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:31.0 | |
| 11006 subject | 7 Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 | |
| 11007 subject | 7 Kindle Study: Task 2 | cmi.interactions.16.time | 14:44:53 | |
| 11008 subject | 7 Kindle Study: Task 2 | cmi.interactions.17.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue | |
| 11009 subject | 7 Kindle Study: Task 2 | cmi.interactions.17.type | fill-in | |
| 11010 subject | 7 Kindle Study: Task 2 | cmi.interactions.17.student_response | That future purchase attempts will be allowed without the password requirement. | |
| 11011 subject | 7 Kindle Study: Task 2 | cmi.interactions.17.result | correct | |
| 11012 subject | 7 Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:22.0 | |
| 11013 subject | 7 Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 | |
| 11014 subject | 7 Kindle Study: Task 2 | cmi.interactions.17.time | 14:45:17 | |
| 11015 subject | 7 Kindle Study: Task 2 | cmi.interactions.18.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue | |
| 11016 subject | 7 Kindle Study: Task 2 | cmi.interactions.18.type | fill-in | |
| 11017 subject | 7 Kindle Study: Task 2 | cmi.interactions.18.student_response | That parental controls will be turned on, and any future purchase attempts will require a password. | |
| 11018 subject | 7 Kindle Study: Task 2 | cmi.interactions.18.result | correct | |
| 11019 subject | 7 Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:40.0 | |
| 11020 subject | 7 Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 | |
| 11021 subject | 7 Kindle Study: Task 2 | cmi.interactions.18.time | 14:45:59 | |
| 11022 subject | 7 Kindle Study: Task 2 | cmi.interactions.19.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password | |
| 11023 subject | 7 Kindle Study: Task 2 | cmi.interactions.19.type | fill-in | |
| 11024 subject | 7 Kindle Study: Task 2 | cmi.interactions.19.student_response | That no changes will be made to how purchase attempts are currently treated. | |
| 11025 subject | 7 Kindle Study: Task 2 | cmi.interactions.19.result | correct | |
| 11026 subject | 7 Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:24.0 | |
| 11027 subject | 7 Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 | |
| 11028 subject | 7 Kindle Study: Task 2 | cmi.interactions.19.time | 14:46:25 | |

| | | | | | |
|---|---|---|---|---|---|
| 11029 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.20.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 11030 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 11031 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.20.student_response | Turn on parental controls. |
| 11032 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 11033 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:13.0 |
| 11034 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 11035 | subject | 7 | Kindle Study: Task 2 | cmi.interactions.20.time | 14:46:40 |
| 11477 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 11478 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 11479 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.0.student_response | information concerning the purchase of 10 gold bars from the amazon app store. |
| 11480 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 11481 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:35.0 |
| 11482 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 11483 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.0.time | 14:51:13 |
| 11484 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 11485 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 11486 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x Gold Bars Package |
| 11487 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 11488 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:13.0 |
| 11489 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 11490 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.1.time | 14:51:28 |
| 11491 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 11492 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 11493 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.2.student_response | Wednesday, November 25, 2016 |
| 11494 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 11495 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:19.0 |
| 11496 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 11497 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.2.time | 14:51:49 |
| 11498 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 11499 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 11500 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 11501 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 11502 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 11503 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 11504 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:06.0 |
| 11505 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 11506 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.3.time | 14:51:56 |
| 11723 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 11724 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 11725 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.4.student_response | 0.99 |
| 11726 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 11727 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:08.0 |
| 11728 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 11729 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.4.time | 14:52:05 |
| 11730 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 11731 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 11732 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.5.student_response | Login to my amzaon account online and dispute the charges. |
| 11733 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 11734 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:00:23.0 |
| 11735 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 11736 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.5.time | 14:54:43 |
| 11737 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 11738 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 11739 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.6.student_response | Unsure |

| | | | | | |
|---|---|---|---|---|---|
| 11740 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 11741 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:07.0 |
| 11742 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 11743 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.6.time | 14:54:52 |
| 11744 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 11745 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 11746 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 11747 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 11748 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:07:52.0 |
| 11749 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 11750 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.7.time | 15:05:37 |
| 11751 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 11752 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 11753 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.8.student_response | I attempted to use my web browser to request a refund directly from the link contained within the email. |
| 11754 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 11755 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:23.0 |
| 11756 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 11757 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.8.time | 15:06:04 |
| 11758 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 11759 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 11760 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Difficult |
| 11761 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 11762 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:06.0 |
| 11763 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 11764 | subject | 7 | Kindle Study: Task 3 | cmi.interactions.9.time | 15:06:13 |
| 10058 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 10059 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 10060 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |
| 10061 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 10062 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 10063 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:05.0 |
| 10064 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 10065 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 14:09:07 |
| 10066 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 10067 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 10068 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 40 - 49 |
| 10069 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 10070 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 10071 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:05.0 |
| 10072 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 10073 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 14:09:13 |
| 10074 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 10075 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 10076 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Bachelor s degree |
| 10077 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 10078 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 10079 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:06.0 |
| 10080 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 10081 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 14:09:20 |
| 10082 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 10083 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 10084 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | marketing consultant |
| 10085 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 10086 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:18.0 |
| 10087 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 10088 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 14:09:39 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 10089 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 10090 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 10091 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 10092 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 10093 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 10094 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 10095 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:06.0 |
| 10096 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 10097 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 14:09:47 |
| 10132 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 10133 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 10134 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 10135 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 10136 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 10137 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:04.0 |
| 10138 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 10139 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 14:09:51 |
| 10140 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 10141 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 10142 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | Yes |
| 10143 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 10144 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | correct |
| 10145 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 10146 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:04.0 |
| 10147 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 10148 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 14:09:56 |
| 10266 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29847 0.q8 Do you currently own an Amazon Kindle Fire tablet |
| 10267 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 10268 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 10269 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 10270 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 10271 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:04.0 |
| 10272 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 10273 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 14:10:03 |
| 10274 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 10275 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 10276 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 10277 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 10278 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 10279 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:05.0 |
| 10280 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 10281 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 14:10:09 |
| 10282 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 10283 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 10284 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | Yes |
| 10285 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 10286 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 10287 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:04.0 |
| 10288 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 10289 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 14:10:14 |
| 10290 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 10291 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | choice |
| 10292 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | No |
| 10293 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.correct_responses.0.pattern | Yes |
| 10294 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 10295 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:04.0 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| ID | | | | | |
|---|---|---|---|---|---|
| 10296 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 10297 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 14:10:18 |
| 10298 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 10299 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.type | fill-in |
| 10300 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.student_response | eight |
| 10301 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.result | correct |
| 10302 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.latency | 0000:00:08.0 |
| 10303 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 10304 | subject | 8 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.time | 14:10:26 |
| 10446 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.0.id | 17107 1.1.q1 What information is provided by this app-description page |
| 10447 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 10448 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.0.student_response | photos of screens, number of levels. Types of activity included in the game play. ability to share with friends. simple instructions on how to play. |
| 10449 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 10450 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:02:11.0 |
| 10451 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 10452 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.0.time | 14:16:45 |
| 10453 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.1.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 10454 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 10455 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.1.student_response | No |
| 10456 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 10457 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.1.result | wrong |
| 10458 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 10459 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:14.0 |
| 10460 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 10461 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.1.time | 14:17:01 |
| 10462 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.2.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 10463 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 10464 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.2.student_response | I did not see any references to money or cost in the description. |
| 10465 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 10466 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:27.0 |
| 10467 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 10468 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.2.time | 14:17:28 |
| 10469 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.3.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 10470 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 10471 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 10472 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 10473 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 10474 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:11.0 |
| 10475 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 10476 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.3.time | 14:17:41 |
| 10477 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.4.id | 21083 1.2.q1 What information is provided by this app-description page |
| 10478 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 10479 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.4.student_response | visuals of the game play in the app. tells you about the options of scenery, cars and types of game. It has notes on a online portion but can read the full description. |
| 10480 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 10481 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:02:13.0 |
| 10482 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 10483 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.4.time | 14:21:52 |
| 10656 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.5.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 10658 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.5.type | choice |
| 10660 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.5.student_response | Unsure |
| 10662 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 10664 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.5.result | wrong |
| 10666 | subject | 8 | Kindle Study: Task 1 | cmi.interactions.5.weighting | 10 |

| | | | | |
|---|---|---|---|---|
| 10668 | subject | 8 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:13.0 |
| 10670 | subject | 8 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 10672 | subject | 8 Kindle Study: Task 1 | cmi.interactions.5.time | 14:22:07 |
| 10674 | subject | 8 Kindle Study: Task 1 | cmi.interactions.6.id | 21693 1.2.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 10676 | subject | 8 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 10678 | subject | 8 Kindle Study: Task 1 | cmi.interactions.6.student_response | It does not clearly sttate that moeny is charged and what for if it does. |
| 10680 | subject | 8 Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 10682 | subject | 8 Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:42.0 |
| 10684 | subject | 8 Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 10686 | subject | 8 Kindle Study: Task 1 | cmi.interactions.6.time | 14:22:49 |
| 10688 | subject | 8 Kindle Study: Task 1 | cmi.interactions.7.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 10690 | subject | 8 Kindle Study: Task 1 | cmi.interactions.7.type | choice |
| 10692 | subject | 8 Kindle Study: Task 1 | cmi.interactions.7.student_response | No |
| 10694 | subject | 8 Kindle Study: Task 1 | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 10696 | subject | 8 Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 10698 | subject | 8 Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:04.0 |
| 10700 | subject | 8 Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 10702 | subject | 8 Kindle Study: Task 1 | cmi.interactions.7.time | 14:22:55 |
| 10704 | subject | 8 Kindle Study: Task 1 | cmi.interactions.8.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 10706 | subject | 8 Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 10708 | subject | 8 Kindle Study: Task 1 | cmi.interactions.8.student_response | You can be charged money for items included within the app. |
| 10709 | subject | 8 Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 10710 | subject | 8 Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:43.0 |
| 10711 | subject | 8 Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 10712 | subject | 8 Kindle Study: Task 1 | cmi.interactions.8.time | 14:24:46 |
| 10713 | subject | 8 Kindle Study: Task 1 | cmi.interactions.9.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 10714 | subject | 8 Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 10715 | subject | 8 Kindle Study: Task 1 | cmi.interactions.9.student_response | you can purchase items while in the app during game play. |
| 10716 | subject | 8 Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 10717 | subject | 8 Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:25.0 |
| 10718 | subject | 8 Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 10719 | subject | 8 Kindle Study: Task 1 | cmi.interactions.9.time | 14:25:14 |
| 10720 | subject | 8 Kindle Study: Task 1 | cmi.interactions.10.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 10721 | subject | 8 Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 10722 | subject | 8 Kindle Study: Task 1 | cmi.interactions.10.student_response | The moeny you use inside the app use actually money not some sort of other currency. |
| 10723 | subject | 8 Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 10724 | subject | 8 Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:53.0 |
| 10725 | subject | 8 Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 10726 | subject | 8 Kindle Study: Task 1 | cmi.interactions.10.time | 14:26:09 |
| 10727 | subject | 8 Kindle Study: Task 1 | cmi.interactions.11.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 10728 | subject | 8 Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 10729 | subject | 8 Kindle Study: Task 1 | cmi.interactions.11.student_response | partent can control the functions of the app purchasing |
| 10730 | subject | 8 Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 10731 | subject | 8 Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:00:29.0 |
| 10732 | subject | 8 Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 10733 | subject | 8 Kindle Study: Task 1 | cmi.interactions.11.time | 14:26:40 |
| 10734 | subject | 8 Kindle Study: Task 1 | cmi.interactions.12.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 10735 | subject | 8 Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 10736 | subject | 8 Kindle Study: Task 1 | cmi.interactions.12.student_response | not sure. |
| 10737 | subject | 8 Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 10738 | subject | 8 Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:20.0 |
| 10739 | subject | 8 Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 10741 | subject | 8 Kindle Study: Task 1 | cmi.interactions.12.time | 14:27:03 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 10743 subject | 8 Kindle Study: Task 1 | cmi.interactions.13.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 10744 subject | 8 Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 10746 subject | 8 Kindle Study: Task 1 | cmi.interactions.13.student_response | important notes about the app. |
| 10748 subject | 8 Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 10750 subject | 8 Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:22.0 |
| 10751 subject | 8 Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 10754 subject | 8 Kindle Study: Task 1 | cmi.interactions.13.time | 14:29:04 |
| 10755 subject | 8 Kindle Study: Task 1 | cmi.interactions.14.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 10757 subject | 8 Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 10759 subject | 8 Kindle Study: Task 1 | cmi.interactions.14.student_response | There is the ability to purchase items while using the application. |
| 10761 subject | 8 Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 10763 subject | 8 Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:29.0 |
| 10765 subject | 8 Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 10767 subject | 8 Kindle Study: Task 1 | cmi.interactions.14.time | 14:29:35 |
| 10769 subject | 8 Kindle Study: Task 1 | cmi.interactions.15.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 10771 subject | 8 Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 10773 subject | 8 Kindle Study: Task 1 | cmi.interactions.15.student_response | ability to purchase items within the app unsing actual money. |
| 10775 subject | 8 Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 10777 subject | 8 Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:38.0 |
| 10779 subject | 8 Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 10781 subject | 8 Kindle Study: Task 1 | cmi.interactions.15.time | 14:31:33 |
| 10783 subject | 8 Kindle Study: Task 1 | cmi.interactions.16.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 10785 subject | 8 Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 10787 subject | 8 Kindle Study: Task 1 | cmi.interactions.16.student_response | ability to purchase items with real money within the app while using the app. |
| 10789 subject | 8 Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 10791 subject | 8 Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:39.0 |
| 10793 subject | 8 Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 10795 subject | 8 Kindle Study: Task 1 | cmi.interactions.16.time | 14:32:14 |
| 10797 subject | 8 Kindle Study: Task 1 | cmi.interactions.17.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 10799 subject | 8 Kindle Study: Task 1 | cmi.interactions.17.type | fill-in |
| 10802 subject | 8 Kindle Study: Task 1 | cmi.interactions.17.student_response | the ability to purchase items with US currency. |
| 10803 subject | 8 Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 10805 subject | 8 Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:37.0 |
| 10807 subject | 8 Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 10809 subject | 8 Kindle Study: Task 1 | cmi.interactions.17.time | 14:32:53 |
| 10811 subject | 8 Kindle Study: Task 1 | cmi.interactions.18.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 10813 subject | 8 Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 10815 subject | 8 Kindle Study: Task 1 | cmi.interactions.18.student_response | a parent is able to control use of the app. |
| 10817 subject | 8 Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 10819 subject | 8 Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:17.0 |
| 10821 subject | 8 Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 10823 subject | 8 Kindle Study: Task 1 | cmi.interactions.18.time | 14:33:13 |
| 10825 subject | 8 Kindle Study: Task 1 | cmi.interactions.19.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 10827 subject | 8 Kindle Study: Task 1 | cmi.interactions.19.type | fill-in |
| 10829 subject | 8 Kindle Study: Task 1 | cmi.interactions.19.student_response | it is implied that you can down this with parental controls. But, noyt specifically stated. I am not certain. |
| 10832 subject | 8 Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 10834 subject | 8 Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:50.0 |
| 10835 subject | 8 Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 10837 subject | 8 Kindle Study: Task 1 | cmi.interactions.19.time | 14:34:05 |
| 11036 subject | 8 Kindle Study: Task 2 | cmi.interactions.0.id | 17107 Password: |
| 11037 subject | 8 Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 11038 subject | 8 Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 11039 subject | 8 Kindle Study: Task 2 | cmi.interactions.0.result | correct |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 11040 | subject | 8 Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:19.0 |
| 11041 | subject | 8 Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 11042 | subject | 8 Kindle Study: Task 2 | cmi.interactions.0.time | 14:38:34 |
| 11043 | subject | 8 Kindle Study: Task 2 | cmi.interactions.1.id | 24254 2.1.q2 What is the purpose of this page |
| 11044 | subject | 8 Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 11045 | subject | 8 Kindle Study: Task 2 | cmi.interactions.1.student_response | To inform you that the app has items that can be purchaed with actual money while using it. and to complete a purchase you will need to enter tha password.  if you want to have a password each time you use a app then you can click the link. |
| 11046 | subject | 8 Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 11047 | subject | 8 Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:02:02.0 |
| 11048 | subject | 8 Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 11049 | subject | 8 Kindle Study: Task 2 | cmi.interactions.1.time | 14:40:50 |
| 11050 | subject | 8 Kindle Study: Task 2 | cmi.interactions.2.id | 24350 2.1.q3 What are your options as described by this page |
| 11051 | subject | 8 Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 11052 | subject | 8 Kindle Study: Task 2 | cmi.interactions.2.student_response | enterting a password, go to parental controls and get help with your password. |
| 11053 | subject | 8 Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 11054 | subject | 8 Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:31.0 |
| 11055 | subject | 8 Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 11056 | subject | 8 Kindle Study: Task 2 | cmi.interactions.2.time | 14:41:23 |
| 11057 | subject | 8 Kindle Study: Task 2 | cmi.interactions.3.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 11058 | subject | 8 Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 11059 | subject | 8 Kindle Study: Task 2 | cmi.interactions.3.student_response | This applications allows buying items while using it. |
| 11060 | subject | 8 Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 11061 | subject | 8 Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:33.0 |
| 11062 | subject | 8 Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 11063 | subject | 8 Kindle Study: Task 2 | cmi.interactions.3.time | 14:41:58 |
| 11064 | subject | 8 Kindle Study: Task 2 | cmi.interactions.4.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 11065 | subject | 8 Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 11066 | subject | 8 Kindle Study: Task 2 | cmi.interactions.4.student_response | the money used within the app is actual US currency. |
| 11067 | subject | 8 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 11068 | subject | 8 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:26.0 |
| 11069 | subject | 8 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 11070 | subject | 8 Kindle Study: Task 2 | cmi.interactions.4.time | 14:42:26 |
| 11071 | subject | 8 Kindle Study: Task 2 | cmi.interactions.5.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 11072 | subject | 8 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 11073 | subject | 8 Kindle Study: Task 2 | cmi.interactions.5.student_response | click the link for parental controls to allow a passwrod to be entered each time a item is purchased. |
| 11074 | subject | 8 Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 11075 | subject | 8 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:49.0 |
| 11076 | subject | 8 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 11077 | subject | 8 Kindle Study: Task 2 | cmi.interactions.5.time | 14:43:17 |
| 11078 | subject | 8 Kindle Study: Task 2 | cmi.interactions.6.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 11079 | subject | 8 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 11080 | subject | 8 Kindle Study: Task 2 | cmi.interactions.6.student_response | controls for parents |
| 11081 | subject | 8 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 11082 | subject | 8 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:15.0 |
| 11083 | subject | 8 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 11084 | subject | 8 Kindle Study: Task 2 | cmi.interactions.6.time | 14:43:35 |
| 11085 | subject | 8 Kindle Study: Task 2 | cmi.interactions.7.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 11086 | subject | 8 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 11087 | subject | 8 Kindle Study: Task 2 | cmi.interactions.7.student_response | it would go bac to the app. |
| 11088 | subject | 8 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 11089 | subject | 8 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:20.0 |
| 11090 | subject | 8 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 11091 | subject | 8 Kindle Study: Task 2 | cmi.interactions.7.time | 14:43:56 |
| 11092 | subject | 8 Kindle Study: Task 2 | cmi.interactions.8.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |

| | | | | |
|---|---|---|---|---|
| 11093 | subject | 8 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 11094 | subject | 8 Kindle Study: Task 2 | cmi.interactions.8.student_response | there would be no purchase |
| 11095 | subject | 8 Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 11096 | subject | 8 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:11.0 |
| 11097 | subject | 8 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 11098 | subject | 8 Kindle Study: Task 2 | cmi.interactions.8.time | 14:44:10 |
| 11099 | subject | 8 Kindle Study: Task 2 | cmi.interactions.9.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| | | | | |
| 11100 | subject | 8 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 11101 | subject | 8 Kindle Study: Task 2 | cmi.interactions.9.student_response | require a passwrod each time for a in app purchase |
| 11102 | subject | 8 Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 11103 | subject | 8 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:31.0 |
| 11104 | subject | 8 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 11105 | subject | 8 Kindle Study: Task 2 | cmi.interactions.9.time | 14:44:43 |
| 11106 | subject | 8 Kindle Study: Task 2 | cmi.interactions.10.id | 27372 Password: |
| 11107 | subject | 8 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 11108 | subject | 8 Kindle Study: Task 2 | cmi.interactions.10.student_response | password |
| 11109 | subject | 8 Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 11110 | subject | 8 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:28.0 |
| 11111 | subject | 8 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 11112 | subject | 8 Kindle Study: Task 2 | cmi.interactions.10.time | 14:46:26 |
| 11113 | subject | 8 Kindle Study: Task 2 | cmi.interactions.11.id | 25338 2.2.q2 What is the purpose of this page |
| 11114 | subject | 8 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 11115 | subject | 8 Kindle Study: Task 2 | cmi.interactions.11.student_response | To confrim that i would like to purchase 120 Gold for 4.99 and to select what controls i want in the app. |
| 11116 | subject | 8 Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 11117 | subject | 8 Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:46.0 |
| 11118 | subject | 8 Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 11119 | subject | 8 Kindle Study: Task 2 | cmi.interactions.11.time | 14:47:40 |
| 11120 | subject | 8 Kindle Study: Task 2 | cmi.interactions.12.id | 25432 2.2.q3 What are your options as described by this page |
| 11121 | subject | 8 Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 11122 | subject | 8 Kindle Study: Task 2 | cmi.interactions.12.student_response | to reuire a password for future purchases or to not require a password for future purchases. |
| 11123 | subject | 8 Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 11124 | subject | 8 Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:34.0 |
| 11125 | subject | 8 Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 11126 | subject | 8 Kindle Study: Task 2 | cmi.interactions.12.time | 14:48:16 |
| 11127 | subject | 8 Kindle Study: Task 2 | cmi.interactions.13.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 11128 | subject | 8 Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 11129 | subject | 8 Kindle Study: Task 2 | cmi.interactions.13.student_response | ability to purchase a item within the app. |
| 11130 | subject | 8 Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 11131 | subject | 8 Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:19.0 |
| 11132 | subject | 8 Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 11133 | subject | 8 Kindle Study: Task 2 | cmi.interactions.13.time | 14:48:37 |
| 11134 | subject | 8 Kindle Study: Task 2 | cmi.interactions.14.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| | | | | |
| 11135 | subject | 8 Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 11136 | subject | 8 Kindle Study: Task 2 | cmi.interactions.14.student_response | all purchases will happen automatiaclly within the app. |
| 11137 | subject | 8 Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 11138 | subject | 8 Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:25.0 |
| 11139 | subject | 8 Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 11140 | subject | 8 Kindle Study: Task 2 | cmi.interactions.14.time | 14:49:03 |
| 11141 | subject | 8 Kindle Study: Task 2 | cmi.interactions.15.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| | | | | |
| 11142 | subject | 8 Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 11143 | subject | 8 Kindle Study: Task 2 | cmi.interactions.15.student_response | mean the parental controls can control and require a password to buy items in the app. |
| 11144 | subject | 8 Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 11145 | subject | 8 Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:41.0 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 11146 | subject | 8 Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 11147 | subject | 8 Kindle Study: Task 2 | cmi.interactions.15.time | 14:49:47 |
| 11148 | subject | 8 Kindle Study: Task 2 | cmi.interactions.16.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 11149 | subject | 8 Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 11150 | subject | 8 Kindle Study: Task 2 | cmi.interactions.16.student_response | controls for parents to use for thier kids. |
| 11151 | subject | 8 Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 11152 | subject | 8 Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:15.0 |
| 11153 | subject | 8 Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 11154 | subject | 8 Kindle Study: Task 2 | cmi.interactions.16.time | 14:50:04 |
| 11155 | subject | 8 Kindle Study: Task 2 | cmi.interactions.17.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 11156 | subject | 8 Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 11157 | subject | 8 Kindle Study: Task 2 | cmi.interactions.17.student_response | the items would be purchased and until you change the selection all in app purchases would no lonet require a passwrod. And you would not see a pop up screen. |
| 11158 | subject | 8 Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 11159 | subject | 8 Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:01:07.0 |
| 11160 | subject | 8 Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 11161 | subject | 8 Kindle Study: Task 2 | cmi.interactions.17.time | 14:51:14 |
| 11162 | subject | 8 Kindle Study: Task 2 | cmi.interactions.18.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 11163 | subject | 8 Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 11164 | subject | 8 Kindle Study: Task 2 | cmi.interactions.18.student_response | you would need to enter a password and in the future a passwrod would be required each time a item was going to be purchased. |
| 11165 | subject | 8 Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 11166 | subject | 8 Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:46.0 |
| 11167 | subject | 8 Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 11168 | subject | 8 Kindle Study: Task 2 | cmi.interactions.18.time | 14:52:02 |
| 11169 | subject | 8 Kindle Study: Task 2 | cmi.interactions.19.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 11170 | subject | 8 Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 11171 | subject | 8 Kindle Study: Task 2 | cmi.interactions.19.student_response | nothing would be purchased and no parental controls would be affected. |
| 11172 | subject | 8 Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 11173 | subject | 8 Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:38.0 |
| 11174 | subject | 8 Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 11175 | subject | 8 Kindle Study: Task 2 | cmi.interactions.19.time | 14:52:42 |
| 11176 | subject | 8 Kindle Study: Task 2 | cmi.interactions.20.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 11177 | subject | 8 Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 11178 | subject | 8 Kindle Study: Task 2 | cmi.interactions.20.student_response | turn on parental controls. |
| 11179 | subject | 8 Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 11180 | subject | 8 Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:14.0 |
| 11181 | subject | 8 Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 11182 | subject | 8 Kindle Study: Task 2 | cmi.interactions.20.time | 14:52:58 |
| 11567 | subject | 8 Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 11568 | subject | 8 Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 11569 | subject | 8 Kindle Study: Task 3 | cmi.interactions.0.student_response | a confirmation fo a order of $.99 for 10x Gold bars pacakge. sold on the app store. it give the date of the order and a order numbers. also, a advertistment for amazon gift cards. you can manage app and deviecs by clicking a link. |
| 11570 | subject | 8 Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 11571 | subject | 8 Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:02:11.0 |
| 11572 | subject | 8 Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 11573 | subject | 8 Kindle Study: Task 3 | cmi.interactions.0.time | 14:58:26 |
| 11574 | subject | 8 Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 11575 | subject | 8 Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 11576 | subject | 8 Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x gold bars package |
| 11577 | subject | 8 Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 11578 | subject | 8 Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:13.0 |
| 11579 | subject | 8 Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |

| | | | | |
|---|---|---|---|---|
| 11580 | subject | 8 Kindle Study: Task 3 | cmi.interactions.1.time | 14:58:41 |
| 11581 | subject | 8 Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 11582 | subject | 8 Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 11583 | subject | 8 Kindle Study: Task 3 | cmi.interactions.2.student_response | november 25th |
| 11584 | subject | 8 Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 11585 | subject | 8 Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:18.0 |
| 11586 | subject | 8 Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 11587 | subject | 8 Kindle Study: Task 3 | cmi.interactions.2.time | 14:59:02 |
| 11588 | subject | 8 Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| | | | | |
| 11589 | subject | 8 Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 11590 | subject | 8 Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 11591 | subject | 8 Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 11592 | subject | 8 Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 11593 | subject | 8 Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 11594 | subject | 8 Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:10.0 |
| 11595 | subject | 8 Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 11596 | subject | 8 Kindle Study: Task 3 | cmi.interactions.3.time | 14:59:14 |
| 11681 | subject | 8 Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 11682 | subject | 8 Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 11683 | subject | 8 Kindle Study: Task 3 | cmi.interactions.4.student_response | $0.99 |
| 11684 | subject | 8 Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 11685 | subject | 8 Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:10.0 |
| 11686 | subject | 8 Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 11687 | subject | 8 Kindle Study: Task 3 | cmi.interactions.4.time | 14:59:25 |
| 11688 | subject | 8 Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 11689 | subject | 8 Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 11690 | subject | 8 Kindle Study: Task 3 | cmi.interactions.5.student_response | i would click on the order# link. also click on manage apps and devices. or click on the my account link. |
| 11691 | subject | 8 Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 11692 | subject | 8 Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:01:12.0 |
| 11693 | subject | 8 Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 11694 | subject | 8 Kindle Study: Task 3 | cmi.interactions.5.time | 15:01:13 |
| 11695 | subject | 8 Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 11696 | subject | 8 Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 11697 | subject | 8 Kindle Study: Task 3 | cmi.interactions.6.student_response | not that i can see. |
| 11698 | subject | 8 Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 11699 | subject | 8 Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:22.0 |
| 11700 | subject | 8 Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 11701 | subject | 8 Kindle Study: Task 3 | cmi.interactions.6.time | 15:01:37 |
| 11702 | subject | 8 Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 11703 | subject | 8 Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 11704 | subject | 8 Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 11705 | subject | 8 Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 11706 | subject | 8 Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:05:07.0 |
| 11707 | subject | 8 Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 11708 | subject | 8 Kindle Study: Task 3 | cmi.interactions.7.time | 15:08:31 |
| 11709 | subject | 8 Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 11710 | subject | 8 Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 11711 | subject | 8 Kindle Study: Task 3 | cmi.interactions.8.student_response | clicking on links in the email for the order number. going to the renturns section of my account on amazon.com. looking at order details screen clicking the help button under my account. |
| 11712 | subject | 8 Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 11713 | subject | 8 Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:01:05.0 |
| 11714 | subject | 8 Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 11715 | subject | 8 Kindle Study: Task 3 | cmi.interactions.8.time | 15:09:47 |
| 11716 | subject | 8 Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 11717 | subject | 8 Kindle Study: Task 3 | cmi.interactions.9.type | likert |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 11718 | subject | 8 Kindle Study: Task 3 | cmi.interactions.9.student_response | Difficult |
| 11719 | subject | 8 Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 11720 | subject | 8 Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:07.0 |
| 11721 | subject | 8 Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 11722 | subject | 8 Kindle Study: Task 3 | cmi.interactions.9.time | 15:09:56 |
| 9978 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 9979 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 9980 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Female |
| 9981 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 9982 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 9983 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:04.0 |
| 9984 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 9985 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 14:09:05 |
| 9986 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 9987 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 9988 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 20 -29 |
| 9989 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 9990 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 9991 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:03.0 |
| 9992 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 9993 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 14:09:08 |
| 9994 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 9995 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 9996 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | High school |
| 9997 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 9998 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 9999 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:04.0 |
| 10000 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 10001 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 14:09:12 |
| 10002 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 10003 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 10004 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | I am a for hire driver, and stay-at-home mom |
| 10005 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 10006 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:22.0 |
| 10007 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 10008 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 14:09:35 |
| 10009 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 10010 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 10011 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 10012 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 10013 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 10014 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 10015 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:05.0 |
| 10016 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 10017 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 14:09:42 |
| 10098 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 10099 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 10100 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 10101 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 10102 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 10103 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:03.0 |
| 10104 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 10105 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 14:09:45 |
| 10106 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 10107 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 10108 | subject | 9 Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | Yes |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | | |
|---|---|---|---|---|---|
| 10109 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 10110 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | correct |
| 10111 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 10112 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:04.0 |
| 10113 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 10114 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 14:09:49 |
| 10188 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29847 0.q8 Do you currently own an Amazon Kindle Fire tablet |
| 10189 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 10190 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 10191 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 10192 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 10193 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:03.0 |
| 10194 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 10195 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 14:09:54 |
| 10196 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 10197 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 10198 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 10199 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 10200 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 10201 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:06.0 |
| 10202 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 10203 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 14:10:02 |
| 10204 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 10205 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 10206 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | Yes |
| 10207 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 10208 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 10209 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:04.0 |
| 10210 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 10211 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 14:10:07 |
| 10212 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 10213 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | choice |
| 10214 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | No |
| 10215 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.correct_responses.0.pattern | Yes |
| 10216 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 10217 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:04.0 |
| 10218 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 10219 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 14:10:12 |
| 10220 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 10221 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.type | fill-in |
| 10222 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.student_response | 3 |
| 10223 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.result | correct |
| 10224 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.latency | 0000:00:04.0 |
| 10225 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 10226 | subject | 9 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.time | 14:10:17 |
| 10352 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.0.id | 17107 1.1.q1 What information is provided by this app-description page |
| 10353 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 10354 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.0.student_response | screenshots of gameplay, a discription of the game concept as well as number of levels. There's also a featured game section, and related game section. Then customer reviews with a few to read. Ending with product details, permissions and other games made |
| 10355 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 10356 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:01:39.0 |
| 10357 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 10358 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.0.time | 14:16:22 |
| 10359 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.1.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 10360 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.1.type | choice |

| | | | | |
|---|---|---|---|---|
| 10361 | subject | 9 Kindle Study: Task 1 | cmi.interactions.1.student_response | Unsure |
| 10362 | subject | 9 Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 10363 | subject | 9 Kindle Study: Task 1 | cmi.interactions.1.result | wrong |
| 10364 | subject | 9 Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 10365 | subject | 9 Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:33.0 |
| 10366 | subject | 9 Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 10367 | subject | 9 Kindle Study: Task 1 | cmi.interactions.1.time | 14:16:57 |
| 10368 | subject | 9 Kindle Study: Task 1 | cmi.interactions.2.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 10369 | subject | 9 Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 10370 | subject | 9 Kindle Study: Task 1 | cmi.interactions.2.student_response | I'm unsure because based on past experience you can end up spending money on apps. however, it also says it's free, and doesn't say anywhere that you have to buy anything or will get charged while playing. |
| 10371 | subject | 9 Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 10372 | subject | 9 Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:49.0 |
| 10373 | subject | 9 Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 10374 | subject | 9 Kindle Study: Task 1 | cmi.interactions.2.time | 14:17:47 |
| 10375 | subject | 9 Kindle Study: Task 1 | cmi.interactions.3.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 10376 | subject | 9 Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 10377 | subject | 9 Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 10378 | subject | 9 Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 10379 | subject | 9 Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 10380 | subject | 9 Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:04.0 |
| 10381 | subject | 9 Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 10382 | subject | 9 Kindle Study: Task 1 | cmi.interactions.3.time | 14:17:52 |
| 10383 | subject | 9 Kindle Study: Task 1 | cmi.interactions.4.id | 21083 1.2.q1 What information is provided by this app-description page |
| 10384 | subject | 9 Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 10385 | subject | 9 Kindle Study: Task 1 | cmi.interactions.4.student_response | description of the concept of the game, release notes, key details, featured actually free games, related games, customer reviews, product details, permissions and apps by the same developer |
| 10386 | subject | 9 Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 10387 | subject | 9 Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:57.0 |
| 10388 | subject | 9 Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 10389 | subject | 9 Kindle Study: Task 1 | cmi.interactions.4.time | 14:20:39 |
| 10437 | subject | 9 Kindle Study: Task 1 | cmi.interactions.5.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 10438 | subject | 9 Kindle Study: Task 1 | cmi.interactions.5.type | choice |
| 10439 | subject | 9 Kindle Study: Task 1 | cmi.interactions.5.student_response | Yes |
| 10440 | subject | 9 Kindle Study: Task 1 | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 10441 | subject | 9 Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 10442 | subject | 9 Kindle Study: Task 1 | cmi.interactions.5.weighting | 10 |
| 10443 | subject | 9 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:05.0 |
| 10444 | subject | 9 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 10445 | subject | 9 Kindle Study: Task 1 | cmi.interactions.5.time | 14:20:46 |
| 10484 | subject | 9 Kindle Study: Task 1 | cmi.interactions.6.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 10485 | subject | 9 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 10486 | subject | 9 Kindle Study: Task 1 | cmi.interactions.6.student_response | in the key details section it states "in app purchases" |
| 10487 | subject | 9 Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 10488 | subject | 9 Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:20.0 |
| 10489 | subject | 9 Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 10490 | subject | 9 Kindle Study: Task 1 | cmi.interactions.6.time | 14:21:06 |
| 10491 | subject | 9 Kindle Study: Task 1 | cmi.interactions.7.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 10492 | subject | 9 Kindle Study: Task 1 | cmi.interactions.7.type | choice |
| 10493 | subject | 9 Kindle Study: Task 1 | cmi.interactions.7.student_response | No |
| 10494 | subject | 9 Kindle Study: Task 1 | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 10495 | subject | 9 Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 10496 | subject | 9 Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:03.0 |
| 10497 | subject | 9 Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 10498 | subject | 9 Kindle Study: Task 1 | cmi.interactions.7.time | 14:21:09 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 10499 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.8.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
|---|---|---|---|---|---|
| 10500 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 10501 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.8.student_response | that in app purchases can occur and that on an amazon device you can set parental controls that can remove in app purchase options |
| 10502 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 10503 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:48.0 |
| 10504 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 10505 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.8.time | 14:24:54 |
| 10506 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.9.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 10507 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 10508 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.9.student_response | spending money in-app, e.i. extra lives, special cars, special race tracks |
| 10509 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 10510 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:29.0 |
| 10511 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 10512 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.9.time | 14:25:25 |
| 10513 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.10.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 10514 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 10515 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.10.student_response | that you can buy things like extra lives and race tracks for money out of your bank account |
| 10516 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 10517 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:40.0 |
| 10518 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 10519 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.10.time | 14:26:07 |
| 10520 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.11.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 10521 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 10522 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.11.student_response | parental controls reminds me of parental controls for cable; not allowing the in-app purchasing to occur without a special password |
| 10523 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 10524 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:00:32.0 |
| 10525 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 10526 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.11.time | 14:26:41 |
| 10527 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.12.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 10528 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 10529 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.12.student_response | use the parental controls to block the purchases without a password, as well as teach your child not to go the the store, good luck with that though |
| 10530 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 10531 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:48.0 |
| 10532 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 10533 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.12.time | 14:27:31 |
| 10534 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.13.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 10535 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 10536 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.13.student_response | key details means to me, the main important pieces ofinformaiton. being places next to the description box makes me think it's a synopsis of the description box. 3 main points of the description. |
| 10537 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 10538 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:53.0 |
| 10539 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 10540 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.13.time | 14:29:34 |
| 10541 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.14.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 10542 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 10543 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.14.student_response | buying products in app |
| 10544 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 10545 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:15.0 |
| 10546 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 10547 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.14.time | 14:29:51 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 10548 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.15.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 10549 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 10550 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.15.student_response | means you can purchase better functionality ( apparently you have to pay for the game to function properly?), media content, or subscrptions. I don't understand what the subscriptions to content and services would be though. |
| 10551 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 10552 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:01:30.0 |
| 10553 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 10554 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.15.time | 14:32:23 |
| 10555 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.16.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 10556 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 10557 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.16.student_response | purchasing in the app for products to improve the app |
| 10558 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 10559 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:21.0 |
| 10560 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 10561 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.16.time | 14:32:47 |
| 10562 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.17.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 10563 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.17.type | fill-in |
| 10564 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.17.student_response | i understand it as being allowed to buy things in app ( such as fancy cars, race tracks, extra lives) using money from your bank account |
| 10565 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 10566 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:46.0 |
| 10567 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 10568 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.17.time | 14:33:35 |
| 10569 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.18.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 10570 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 10571 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.18.student_response | my understanding is that you can use parental controls to require a password to make in app purchases |
| 10572 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 10573 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:45.0 |
| 10574 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 10575 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.18.time | 14:34:23 |
| 10576 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.19.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 10577 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.19.type | fill-in |
| 10578 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.19.student_response | Activate parental controls, teach your child to not go to the store |
| 10579 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 10580 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:25.0 |
| 10581 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 10582 | subject | 9 | Kindle Study: Task 1 | cmi.interactions.19.time | 14:34:50 |
| 11330 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.0.id | 17107 Password: |
| 11331 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 11332 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 11333 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 11334 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:20.0 |
| 11335 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 11336 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.0.time | 14:38:35 |
| 11337 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.1.id | 24254 2.1.q2 What is the purpose of this page |
| 11338 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 11339 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.1.student_response | to get permission from a parento ro gaurdian to purchase the app |
| 11340 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 11341 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:13.0 |
| 11342 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 11343 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.1.time | 14:39:07 |
| 11344 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.2.id | 24350 2.1.q3 What are your options as described by this page |
| 11345 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 11346 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.2.student_response | enter the password and allow the purchase of the app, follow  a link to parental controls, and help if you forgot your password |
| 11347 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 11348 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:32.0 |
| 11349 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 11350 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.2.time | 14:39:41 |
| 11351 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.3.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 11352 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 11353 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.3.student_response | that you're able to buy things in the app |
| 11354 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 11355 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:11.0 |
| 11356 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 11357 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.3.time | 14:39:54 |
| 11358 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.4.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 11359 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 11360 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.4.student_response | you're able to buy things for the game, inside the game with money from your bank account |
| 11361 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 11362 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:22.0 |
| 11363 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 11364 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.4.time | 14:40:19 |
| 11365 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.5.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 11366 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 11367 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.5.student_response | i take this to mean that  once you put the password in, you're allowing in app purchases to be made unless you follow  the link to parental controls |
| 11368 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 11369 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:41.0 |
| 11370 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 11371 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.5.time | 14:41:02 |
| 11372 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.6.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 11373 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 11374 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.6.student_response | parental controls: requiring a password before any in app purchases are made |
| 11375 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 11376 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:20.0 |
| 11377 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 11378 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.6.time | 14:41:24 |
| 11379 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.7.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 11380 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 11381 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.7.student_response | the game will be purchased but in app purchases will be  allowed unless i go to parental controls |
| 11382 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 11383 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:26.0 |
| 11384 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 11385 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.7.time | 14:41:52 |
| 11386 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.8.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 11387 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 11388 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.8.student_response | it goes back to the app screen where the description and such are |
| 11389 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 11390 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:19.0 |
| 11391 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 11392 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.8.time | 14:42:13 |
| 11393 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.9.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 11394 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 11395 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.9.student_response | enable parental controls, teach your child not to go onto store |
| 11396 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.9.result | correct |

| | | | | | |
|---|---|---|---|---|---|
| 11397 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:18.0 |
| 11398 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 11399 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.9.time | 14:42:34 |
| 11400 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.10.id | 27372 Password: |
| 11401 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 11402 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.10.student_response | password |
| 11403 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 11404 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:40.0 |
| 11405 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 11406 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.10.time | 14:46:38 |
| 11407 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.11.id | 25338 2.2.q2 What is the purpose of this page |
| 11408 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 11409 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.11.student_response | the purpose of this page is to make sure the parent or purchaser knows what is being purchased, can choose whether to require passwords in the future or not, and let thm know it will stay that way in the future unless they go to parental controls |
| 11410 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 11411 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:01:09.0 |
| 11412 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 11413 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.11.time | 14:48:01 |
| 11414 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.12.id | 25432 2.2.q3 What are your options as described by this page |
| 11415 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 11416 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.12.student_response | purchase while allowing no password in the future, purchase while requiring a password in the future |
| 11417 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 11418 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:39.0 |
| 11419 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 11420 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.12.time | 14:48:42 |
| 11421 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.13.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 11422 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 11423 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.13.student_response | purchases inside the app for game products |
| 11424 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 11425 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:20.0 |
| 11426 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 11427 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.13.time | 14:49:04 |
| 11428 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.14.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 11429 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 11430 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.14.student_response | that in the future the child or user of the app doesn't need a password to purchase things in this game |
| 11431 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 11432 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:33.0 |
| 11433 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 11434 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.14.time | 14:49:39 |
| 11435 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.15.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 11436 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 11437 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.15.student_response | that in future child or user of the app will need to input a password before being capable of murchasing something in the game |
| 11438 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 11439 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:29.0 |
| 11440 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 11441 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.15.time | 14:50:10 |
| 11442 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.16.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 11443 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 11444 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.16.student_response | parental controls make it so a password is required before any purchases are made |
| 11445 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 11446 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:20.0 |
| 11447 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |

| | | | | |
|---|---|---|---|---|
| 11448 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.16.time | 14:50:32 |
| 11449 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.17.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 11450 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 11451 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.17.student_response | i think my child will be able to make purchases through the in app store whenever they want without me knowing |
| 11452 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 11453 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:38.0 |
| 11454 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 11455 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.17.time | 14:51:11 |
| 11456 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.18.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 11457 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 11458 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.18.student_response | that every p urchase my child wants to make will require a password, so i will be able to say no or allow. and know what the purchase is for |
| 11459 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 11460 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:34.0 |
| 11461 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 11462 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.18.time | 14:51:48 |
| 11463 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.19.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 11464 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 11465 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.19.student_response | i think it will go back to the main page of the app, homepage, etc |
| 11466 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 11467 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:25.0 |
| 11468 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 11469 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.19.time | 14:52:15 |
| 11470 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.20.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 11471 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 11472 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.20.student_response | turn on parental controls, teach my child not to go to in game store |
| 11473 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 11474 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:22.0 |
| 11475 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 11476 | subject | 9 | Kindle Study: Task 2 | cmi.interactions.20.time | 14:52:40 |
| 11537 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 11538 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 11539 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.0.student_response | a purchase was made of $0.99 for 10 gold bars placed on wed 11/25/2015 ad the order number |
| 11540 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 11541 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:53.0 |
| 11542 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 11543 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.0.time | 14:57:35 |
| 11544 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 11545 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 11546 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x gold bars package |
| 11547 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 11548 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:11.0 |
| 11549 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 11550 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.1.time | 14:57:49 |
| 11551 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 11552 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 11553 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.2.student_response | wed, 11/25/2015 |
| 11554 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 11555 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:09.0 |
| 11556 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 11557 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.2.time | 14:57:59 |
| 11558 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |

| 11559 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 11560 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 11561 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 11562 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 11563 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 11564 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:09.0 |
| 11565 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 11566 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.3.time | 14:58:10 |
| 11639 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 11640 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 11641 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.4.student_response | $0.99 |
| 11642 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 11643 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:09.0 |
| 11644 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 11645 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.4.time | 14:58:20 |
| 11646 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 11647 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 11648 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.5.student_response | phone, email, chat |
| 11649 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 11650 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:00:09.0 |
| 11651 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 11652 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.5.time | 15:00:06 |
| 11653 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 11654 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 11655 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.6.student_response | i do no believe so |
| 11656 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 11657 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:32.0 |
| 11658 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 11659 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.6.time | 15:00:40 |
| 11660 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 11661 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 11662 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 11663 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 11664 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:02:59.0 |
| 11665 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 11666 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.7.time | 15:06:23 |
| 11667 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 11668 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 11669 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.8.student_response | i triede using the shipping number that wa slinked, then i tried the help area, then customer service which looped back to help area, finally i googled it and got to the page i wanted |
| 11670 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 11671 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:54.0 |
| 11672 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 11673 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.8.time | 15:07:21 |
| 11674 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 11675 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 11676 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Easy |
| 11677 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 11678 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:04.0 |
| 11679 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 11680 | subject | 9 | Kindle Study: Task 3 | cmi.interactions.9.time | 15:07:28 |
| 10018 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 10019 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 10020 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |
| 10021 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 10022 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |

| | | | | |
|---|---|---|---|---|
| 10023 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:03.0 |
| 10024 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 10025 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 14:09:08 |
| 10026 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 10027 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 10028 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 30 - 39 |
| 10029 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 10030 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 10031 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:02.0 |
| 10032 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 10033 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 14:09:12 |
| 10034 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 10035 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 10036 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | High school |
| 10037 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 10038 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 10039 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:05.0 |
| 10040 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 10041 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 14:09:17 |
| 10042 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 10043 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 10044 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | Structural Drafter, Project Estimater |
| 10045 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 10046 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:22.0 |
| 10047 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 10048 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 14:09:40 |
| 10049 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 10050 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 10051 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 10052 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 10053 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 10054 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 10055 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:04.0 |
| 10056 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 10057 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 14:09:45 |
| 10115 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 10116 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 10117 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | No |
| 10118 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 10119 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 10120 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:04.0 |
| 10121 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 10122 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 14:09:50 |
| 10123 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 10124 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 10125 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | Yes |
| 10126 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 10127 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | correct |
| 10128 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 10129 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:04.0 |
| 10130 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 10131 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 14:09:55 |
| 10227 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29847 0.q8 Do you currently own an Amazon Kindle Fire tablet |
| 10228 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 10229 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | No |
| 10230 | subject | 10 Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 10231 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 10232 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:02.0 |
| 10233 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 10234 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 14:09:59 |
| 10235 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 10236 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 10237 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 10238 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 10239 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 10240 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:04.0 |
| 10241 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 10242 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 14:10:05 |
| 10243 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 10244 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 10245 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | Yes |
| 10246 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 10247 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 10248 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:04.0 |
| 10249 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 10250 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 14:10:10 |
| 10251 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 10252 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | choice |
| 10253 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | No |
| 10254 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.correct_responses.0.pattern | Yes |
| 10255 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 10256 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:04.0 |
| 10257 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 10258 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 14:10:15 |
| 10259 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 10260 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.type | fill-in |
| 10261 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.student_response | 3....terrible 3 |
| 10262 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.result | correct |
| 10263 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.latency | 0000:00:09.0 |
| 10264 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 10265 | subject | 10 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.time | 14:10:25 |
| 10390 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.0.id | 17107 1.1.q1 What information is provided by this app-description page |
| 10391 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 10392 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.0.student_response | The type of game, the amount of levels and that there is a boss level...I like that. Other games LIKE this one so I can see if it is one like the ones I play |
| 10393 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 10394 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:01:01.0 |
| 10395 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 10396 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.0.time | 14:15:47 |
| 10397 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.1.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 10398 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 10399 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.1.student_response | No |
| 10400 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 10401 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.1.result | wrong |
| 10402 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 10403 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:28.0 |
| 10404 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 10405 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.1.time | 14:16:18 |
| 10406 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.2.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 10407 | subject | 10 | Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 10408 | subject | 10 Kindle Study: Task 1 | cmi.interactions.2.student_response | Apps will often say, IAP or the like, one of the comments mentioned that it is free and their kids enjoy it. Usually, kids arent allowed to play games that can rack up charges. |
| 10409 | subject | 10 Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 10410 | subject | 10 Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:42.0 |
| 10411 | subject | 10 Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 10412 | subject | 10 Kindle Study: Task 1 | cmi.interactions.2.time | 14:17:01 |
| 10413 | subject | 10 Kindle Study: Task 1 | cmi.interactions.3.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 10414 | subject | 10 Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 10415 | subject | 10 Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 10416 | subject | 10 Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 10417 | subject | 10 Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 10418 | subject | 10 Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:03.0 |
| 10419 | subject | 10 Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 10420 | subject | 10 Kindle Study: Task 1 | cmi.interactions.3.time | 14:17:05 |
| 10421 | subject | 10 Kindle Study: Task 1 | cmi.interactions.4.id | 21083 1.2.q1 What information is provided by this app-description page |
| 10422 | subject | 10 Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 10423 | subject | 10 Kindle Study: Task 1 | cmi.interactions.4.student_response | Seems to be mostly jumps, car customizations and some multiplayer |
| 10424 | subject | 10 Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 10425 | subject | 10 Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:01:00.0 |
| 10426 | subject | 10 Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 10427 | subject | 10 Kindle Study: Task 1 | cmi.interactions.4.time | 14:20:43 |
| 10428 | subject | 10 Kindle Study: Task 1 | cmi.interactions.5.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 10429 | subject | 10 Kindle Study: Task 1 | cmi.interactions.5.type | choice |
| 10430 | subject | 10 Kindle Study: Task 1 | cmi.interactions.5.student_response | Yes |
| 10431 | subject | 10 Kindle Study: Task 1 | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 10432 | subject | 10 Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 10433 | subject | 10 Kindle Study: Task 1 | cmi.interactions.5.weighting | 10 |
| 10434 | subject | 10 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:04.0 |
| 10435 | subject | 10 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 10436 | subject | 10 Kindle Study: Task 1 | cmi.interactions.5.time | 14:20:49 |
| 10740 | subject | 10 Kindle Study: Task 1 | cmi.interactions.6.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 10742 | subject | 10 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 10745 | subject | 10 Kindle Study: Task 1 | cmi.interactions.6.student_response | Its says so AND its written further in the description |
| 10747 | subject | 10 Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 10749 | subject | 10 Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:35.0 |
| 10752 | subject | 10 Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 10753 | subject | 10 Kindle Study: Task 1 | cmi.interactions.6.time | 14:21:25 |
| 10756 | subject | 10 Kindle Study: Task 1 | cmi.interactions.7.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 10758 | subject | 10 Kindle Study: Task 1 | cmi.interactions.7.type | choice |
| 10760 | subject | 10 Kindle Study: Task 1 | cmi.interactions.7.student_response | No |
| 10762 | subject | 10 Kindle Study: Task 1 | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 10764 | subject | 10 Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 10766 | subject | 10 Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:03.0 |
| 10768 | subject | 10 Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 10770 | subject | 10 Kindle Study: Task 1 | cmi.interactions.7.time | 14:21:28 |
| 10772 | subject | 10 Kindle Study: Task 1 | cmi.interactions.8.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 10774 | subject | 10 Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 10776 | subject | 10 Kindle Study: Task 1 | cmi.interactions.8.student_response | That real, hard currency can be exchanged for entertainment, so lock it so your kids dont get you broke. |
| 10778 | subject | 10 Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 10780 | subject | 10 Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:33.0 |
| 10782 | subject | 10 Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 10784 | subject | 10 Kindle Study: Task 1 | cmi.interactions.8.time | 14:24:41 |
| 10786 | subject | 10 Kindle Study: Task 1 | cmi.interactions.9.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 10788 | subject | 10 Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 10790 | subject | 10 Kindle Study: Task 1 | cmi.interactions.9.student_response | IAP, in-app purchases is the trading of dollars for jewels or other valuable in that can be used in the game for bonuses and rare upgrades/speed ups |

| | | | | |
|---|---|---|---|---|
| 10792 | subject | 10 Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 10794 | subject | 10 Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:59.0 |
| 10796 | subject | 10 Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 10798 | subject | 10 Kindle Study: Task 1 | cmi.interactions.9.time | 14:25:42 |
| 10800 | subject | 10 Kindle Study: Task 1 | cmi.interactions.10.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 10801 | subject | 10 Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 10804 | subject | 10 Kindle Study: Task 1 | cmi.interactions.10.student_response | Dang, already answered this...my bad. Using real monies for fake monies that is used in the app for bonuses, etc |
| 10806 | subject | 10 Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 10808 | subject | 10 Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:57.0 |
| 10810 | subject | 10 Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 10812 | subject | 10 Kindle Study: Task 1 | cmi.interactions.10.time | 14:26:41 |
| 10814 | subject | 10 Kindle Study: Task 1 | cmi.interactions.11.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 10816 | subject | 10 Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 10818 | subject | 10 Kindle Study: Task 1 | cmi.interactions.11.student_response | The responsible parents will lock the device against unauthorized purchases, requiring a password or such |
| 10820 | subject | 10 Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 10822 | subject | 10 Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:00:37.0 |
| 10824 | subject | 10 Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 10826 | subject | 10 Kindle Study: Task 1 | cmi.interactions.11.time | 14:27:20 |
| 10828 | subject | 10 Kindle Study: Task 1 | cmi.interactions.12.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 10830 | subject | 10 Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 10831 | subject | 10 Kindle Study: Task 1 | cmi.interactions.12.student_response | make sure Parental Controls being used, educate my kids/spouse against too many purchases or buy a card with monies on it just for said app |
| 10833 | subject | 10 Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 10836 | subject | 10 Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:41.0 |
| 10838 | subject | 10 Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 10839 | subject | 10 Kindle Study: Task 1 | cmi.interactions.12.time | 14:28:03 |
| 10840 | subject | 10 Kindle Study: Task 1 | cmi.interactions.13.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 10841 | subject | 10 Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 10842 | subject | 10 Kindle Study: Task 1 | cmi.interactions.13.student_response | things i should really pay attention to |
| 10843 | subject | 10 Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 10844 | subject | 10 Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:12.0 |
| 10845 | subject | 10 Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 10846 | subject | 10 Kindle Study: Task 1 | cmi.interactions.13.time | 14:28:59 |
| 10847 | subject | 10 Kindle Study: Task 1 | cmi.interactions.14.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 10848 | subject | 10 Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 10849 | subject | 10 Kindle Study: Task 1 | cmi.interactions.14.student_response | I am sensing a trend....it means that you can spend real money, in game, for digital goods |
| 10850 | subject | 10 Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 10851 | subject | 10 Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:39.0 |
| 10852 | subject | 10 Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 10853 | subject | 10 Kindle Study: Task 1 | cmi.interactions.14.time | 14:29:41 |
| 10854 | subject | 10 Kindle Study: Task 1 | cmi.interactions.15.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 10855 | subject | 10 Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 10856 | subject | 10 Kindle Study: Task 1 | cmi.interactions.15.student_response | that if you pay, you win |
| 10857 | subject | 10 Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 10858 | subject | 10 Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:13.0 |
| 10859 | subject | 10 Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 10860 | subject | 10 Kindle Study: Task 1 | cmi.interactions.15.time | 14:31:13 |
| 10861 | subject | 10 Kindle Study: Task 1 | cmi.interactions.16.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 10862 | subject | 10 Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 10863 | subject | 10 Kindle Study: Task 1 | cmi.interactions.16.student_response | Deja-vu, If you pay enough, you can win |
| 10864 | subject | 10 Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 10865 | subject | 10 Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:27.0 |
| 10866 | subject | 10 Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |

| | | | | |
|---|---|---|---|---|
| 10867 | subject | 10 Kindle Study: Task 1 | cmi.interactions.16.time | 14:31:43 |
| 10868 | subject | 10 Kindle Study: Task 1 | cmi.interactions.17.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 10869 | subject | 10 Kindle Study: Task 1 | cmi.interactions.17.type | fill-in |
| 10870 | subject | 10 Kindle Study: Task 1 | cmi.interactions.17.student_response | You can get 1000 jewels for .99 cents or whichever and those jewels can be used to buy more lives, buy bigger guns or some such, something nobody else has...so you feel good |
| 10871 | subject | 10 Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 10872 | subject | 10 Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:54.0 |
| 10873 | subject | 10 Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 10874 | subject | 10 Kindle Study: Task 1 | cmi.interactions.17.time | 14:32:39 |
| 10875 | subject | 10 Kindle Study: Task 1 | cmi.interactions.18.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 10876 | subject | 10 Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 10877 | subject | 10 Kindle Study: Task 1 | cmi.interactions.18.student_response | There are limiters you can place for IAP called, Parental Controls |
| 10878 | subject | 10 Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 10879 | subject | 10 Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:38.0 |
| 10880 | subject | 10 Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 10881 | subject | 10 Kindle Study: Task 1 | cmi.interactions.18.time | 14:33:20 |
| 10882 | subject | 10 Kindle Study: Task 1 | cmi.interactions.19.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 10883 | subject | 10 Kindle Study: Task 1 | cmi.interactions.19.type | fill-in |
| 10884 | subject | 10 Kindle Study: Task 1 | cmi.interactions.19.student_response | The Unbreakable Password, spankings for unauthorized purchases...take the tablet away |
| 10885 | subject | 10 Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 10886 | subject | 10 Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:33.0 |
| 10887 | subject | 10 Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 10888 | subject | 10 Kindle Study: Task 1 | cmi.interactions.19.time | 14:33:55 |
| 11183 | subject | 10 Kindle Study: Task 2 | cmi.interactions.0.id | 17107 Password: |
| 11184 | subject | 10 Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 11185 | subject | 10 Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 11186 | subject | 10 Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 11187 | subject | 10 Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:18.0 |
| 11188 | subject | 10 Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 11189 | subject | 10 Kindle Study: Task 2 | cmi.interactions.0.time | 14:38:36 |
| 11190 | subject | 10 Kindle Study: Task 2 | cmi.interactions.1.id | 24254 2.1.q2 What is the purpose of this page |
| 11191 | subject | 10 Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 11192 | subject | 10 Kindle Study: Task 2 | cmi.interactions.1.student_response | Ah HA! My kid wants to buy stuff and Amazon wont allow it without my password. Thanks Amazon |
| 11193 | subject | 10 Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 11194 | subject | 10 Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:31.0 |
| 11195 | subject | 10 Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 11196 | subject | 10 Kindle Study: Task 2 | cmi.interactions.1.time | 14:39:23 |
| 11197 | subject | 10 Kindle Study: Task 2 | cmi.interactions.2.id | 24350 2.1.q3 What are your options as described by this page |
| 11198 | subject | 10 Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 11199 | subject | 10 Kindle Study: Task 2 | cmi.interactions.2.student_response | Reset Password or setup my parental control OR actually put in said password |
| 11200 | subject | 10 Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 11201 | subject | 10 Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:32.0 |
| 11202 | subject | 10 Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 11203 | subject | 10 Kindle Study: Task 2 | cmi.interactions.2.time | 14:39:57 |
| 11204 | subject | 10 Kindle Study: Task 2 | cmi.interactions.3.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 11205 | subject | 10 Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 11206 | subject | 10 Kindle Study: Task 2 | cmi.interactions.3.student_response | That this app could cost me a lot of money if i am not paying attention |
| 11207 | subject | 10 Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 11208 | subject | 10 Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:24.0 |
| 11209 | subject | 10 Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 11210 | subject | 10 Kindle Study: Task 2 | cmi.interactions.3.time | 14:40:23 |
| 11211 | subject | 10 Kindle Study: Task 2 | cmi.interactions.4.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 11212 | subject | 10 Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 11213 | subject | 10 Kindle Study: Task 2 | cmi.interactions.4.student_response | That if i am impatient and cannot earn them with hard work, via app, that I can turn hard work in real life into money in game |
| 11214 | subject | 10 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 11215 | subject | 10 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:43.0 |
| 11216 | subject | 10 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 11217 | subject | 10 Kindle Study: Task 2 | cmi.interactions.4.time | 14:41:09 |
| 11218 | subject | 10 Kindle Study: Task 2 | cmi.interactions.5.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 11219 | subject | 10 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 11220 | subject | 10 Kindle Study: Task 2 | cmi.interactions.5.student_response | That this is a one shot deal and if i allow it once, without setting up the controls, then I am ok with other future purchases |
| 11221 | subject | 10 Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 11222 | subject | 10 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:38.0 |
| 11223 | subject | 10 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 11224 | subject | 10 Kindle Study: Task 2 | cmi.interactions.5.time | 14:41:48 |
| 11225 | subject | 10 Kindle Study: Task 2 | cmi.interactions.6.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 11226 | subject | 10 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 11227 | subject | 10 Kindle Study: Task 2 | cmi.interactions.6.student_response | As a parent, I control purchases made and content viewed |
| 11228 | subject | 10 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 11229 | subject | 10 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:21.0 |
| 11230 | subject | 10 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 11231 | subject | 10 Kindle Study: Task 2 | cmi.interactions.6.time | 14:42:11 |
| 11232 | subject | 10 Kindle Study: Task 2 | cmi.interactions.7.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 11233 | subject | 10 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 11234 | subject | 10 Kindle Study: Task 2 | cmi.interactions.7.student_response | then the app is bought/iap are bought |
| 11235 | subject | 10 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 11236 | subject | 10 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:25.0 |
| 11237 | subject | 10 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 11238 | subject | 10 Kindle Study: Task 2 | cmi.interactions.7.time | 14:42:38 |
| 11239 | subject | 10 Kindle Study: Task 2 | cmi.interactions.8.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 11240 | subject | 10 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 11241 | subject | 10 Kindle Study: Task 2 | cmi.interactions.8.student_response | No purchase bought BUT i may need to still set up controls later |
| 11242 | subject | 10 Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 11243 | subject | 10 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:23.0 |
| 11244 | subject | 10 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 11245 | subject | 10 Kindle Study: Task 2 | cmi.interactions.8.time | 14:43:03 |
| 11246 | subject | 10 Kindle Study: Task 2 | cmi.interactions.9.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 11247 | subject | 10 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 11248 | subject | 10 Kindle Study: Task 2 | cmi.interactions.9.student_response | If the game doesnt need wifi, turn off wifi connection, set up parental controls, give them a stern gaze about buying stuff in app |
| 11249 | subject | 10 Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 11250 | subject | 10 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:43.0 |
| 11251 | subject | 10 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 11252 | subject | 10 Kindle Study: Task 2 | cmi.interactions.9.time | 14:43:48 |
| 11253 | subject | 10 Kindle Study: Task 2 | cmi.interactions.10.id | 27372 Password: |
| 11254 | subject | 10 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 11255 | subject | 10 Kindle Study: Task 2 | cmi.interactions.10.student_response | password |
| 11256 | subject | 10 Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 11257 | subject | 10 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:25.0 |
| 11258 | subject | 10 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 11259 | subject | 10 Kindle Study: Task 2 | cmi.interactions.10.time | 14:46:26 |
| 11260 | subject | 10 Kindle Study: Task 2 | cmi.interactions.11.id | 25338 2.2.q2 What is the purpose of this page |
| 11261 | subject | 10 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 11262 | subject | 10 Kindle Study: Task 2 | cmi.interactions.11.student_response | "Are you sure, like really really sure you want to buy said product? Its really long and if you say yes and then call us for a refund we know you are full of it. Are you sure you want to buy this stuff?" |
| 11263 | subject | 10 Kindle Study: Task 2 | cmi.interactions.11.result | correct |

| | | | | |
|---|---|---|---|---|
| 11264 | subject | 10 Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:01:04.0 |
| 11265 | subject | 10 Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 11266 | subject | 10 Kindle Study: Task 2 | cmi.interactions.11.time | 14:48:00 |
| 11267 | subject | 10 Kindle Study: Task 2 | cmi.interactions.12.id | 25432 2.2.q3 What are your options as described by this page |
| 11268 | subject | 10 Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 11269 | subject | 10 Kindle Study: Task 2 | cmi.interactions.12.student_response | Remove these checks in the future, turn on parental control by requiring passwords in the future |
| 11270 | subject | 10 Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 11271 | subject | 10 Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:50.0 |
| 11272 | subject | 10 Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 11273 | subject | 10 Kindle Study: Task 2 | cmi.interactions.12.time | 14:48:52 |
| 11274 | subject | 10 Kindle Study: Task 2 | cmi.interactions.13.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 11275 | subject | 10 Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 11276 | subject | 10 Kindle Study: Task 2 | cmi.interactions.13.student_response | Trade hard currency for digital content |
| 11277 | subject | 10 Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 11278 | subject | 10 Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:20.0 |
| 11279 | subject | 10 Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 11280 | subject | 10 Kindle Study: Task 2 | cmi.interactions.13.time | 14:49:14 |
| 11281 | subject | 10 Kindle Study: Task 2 | cmi.interactions.14.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 11282 | subject | 10 Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 11283 | subject | 10 Kindle Study: Task 2 | cmi.interactions.14.student_response | That its your IAP and you want it now. You dont have time for passwords, you have to beat that level before lunch is over |
| 11284 | subject | 10 Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 11285 | subject | 10 Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:43.0 |
| 11286 | subject | 10 Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 11287 | subject | 10 Kindle Study: Task 2 | cmi.interactions.14.time | 14:49:59 |
| 11288 | subject | 10 Kindle Study: Task 2 | cmi.interactions.15.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 11289 | subject | 10 Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 11290 | subject | 10 Kindle Study: Task 2 | cmi.interactions.15.student_response | Make it so that if you think your password is compromised, you can change on PC and the tablet will double check |
| 11291 | subject | 10 Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 11292 | subject | 10 Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:48.0 |
| 11293 | subject | 10 Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 11294 | subject | 10 Kindle Study: Task 2 | cmi.interactions.15.time | 14:50:49 |
| 11295 | subject | 10 Kindle Study: Task 2 | cmi.interactions.16.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 11296 | subject | 10 Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 11297 | subject | 10 Kindle Study: Task 2 | cmi.interactions.16.student_response | The ability to limit what kids can get |
| 11298 | subject | 10 Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 11299 | subject | 10 Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:14.0 |
| 11300 | subject | 10 Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 11301 | subject | 10 Kindle Study: Task 2 | cmi.interactions.16.time | 14:51:05 |
| 11302 | subject | 10 Kindle Study: Task 2 | cmi.interactions.17.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 11303 | subject | 10 Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 11304 | subject | 10 Kindle Study: Task 2 | cmi.interactions.17.student_response | You will be broke but the kid will beat Candy Crush |
| 11305 | subject | 10 Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 11306 | subject | 10 Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:18.0 |
| 11307 | subject | 10 Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 11308 | subject | 10 Kindle Study: Task 2 | cmi.interactions.17.time | 14:51:25 |
| 11309 | subject | 10 Kindle Study: Task 2 | cmi.interactions.18.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 11310 | subject | 10 Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 11311 | subject | 10 Kindle Study: Task 2 | cmi.interactions.18.student_response | Kid will keep asking for monies to buy stuff, and bring it to you |
| 11312 | subject | 10 Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 11313 | subject | 10 Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:22.0 |
| 11314 | subject | 10 Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 11315 | subject | 10 Kindle Study: Task 2 | cmi.interactions.18.time | 14:51:49 |

| 11316 | subject | 10 | Kindle Study: Task 2 | cmi.interactions.19.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 11317 | subject | 10 | Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 11318 | subject | 10 | Kindle Study: Task 2 | cmi.interactions.19.student_response | No purchase done |
| 11319 | subject | 10 | Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 11320 | subject | 10 | Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:10.0 |
| 11321 | subject | 10 | Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 11322 | subject | 10 | Kindle Study: Task 2 | cmi.interactions.19.time | 14:52:02 |
| 11323 | subject | 10 | Kindle Study: Task 2 | cmi.interactions.20.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 11324 | subject | 10 | Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 11325 | subject | 10 | Kindle Study: Task 2 | cmi.interactions.20.student_response | Parental controls on, difficult password and remove wifi |
| 11326 | subject | 10 | Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 11327 | subject | 10 | Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:25.0 |
| 11328 | subject | 10 | Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 11329 | subject | 10 | Kindle Study: Task 2 | cmi.interactions.20.time | 14:52:29 |
| 11507 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 11508 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 11509 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.0.student_response | Dates on the IAP and what was bought....Seems my kid knows my password |
| 11510 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 11511 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:35.0 |
| 11512 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 11513 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.0.time | 14:56:53 |
| 11514 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 11515 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 11516 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x Gold Bars package and for gold, thats a good price |
| 11517 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 11518 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:24.0 |
| 11519 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 11520 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.1.time | 14:57:19 |
| 11521 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 11522 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 11523 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.2.student_response | Wed, Nov 25...right before turkey day |
| 11524 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 11525 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:23.0 |
| 11526 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 11527 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.2.time | 14:57:44 |
| 11528 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 11529 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 11530 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 11531 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 11532 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 11533 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 11534 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:22.0 |
| 11535 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 11536 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.3.time | 14:58:09 |
| 11597 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 11598 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 11599 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.4.student_response | Just the $.99 |
| 11600 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 11601 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:13.0 |
| 11602 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 11603 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.4.time | 14:58:22 |
| 11604 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 11605 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |

| 11606 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.5.student_response | Goto the Help link, click on the order number for product details and possible options. Maybe Your Account...yep, Order Details at the bottom |
| 11607 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 11608 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:01:21.0 |
| 11609 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 11610 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.5.time | 15:01:23 |
| 11611 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 11612 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 11613 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.6.student_response | Possible to call them, but....unlikely |
| 11614 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 11615 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:18.0 |
| 11616 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 11617 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.6.time | 15:01:43 |
| 11618 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 11619 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 11620 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 11621 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 11622 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:02:26.0 |
| 11623 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 11624 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.7.time | 15:05:55 |
| 11625 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 11626 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 11627 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.8.student_response | Wow...open all in new tab, about every link. Finally, got to Customer Support (or service) and viola, there we go |
| 11628 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 11629 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:44.0 |
| 11630 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 11631 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.8.time | 15:06:52 |
| 11632 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 11633 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 11634 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Difficult |
| 11635 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 11636 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:06.0 |
| 11637 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 11638 | subject | 10 | Kindle Study: Task 3 | cmi.interactions.9.time | 15:06:59 |
| 12679 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 12680 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 12681 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |
| 12682 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 12683 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 12684 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:03.0 |
| 12685 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 12686 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 10:20:27 |
| 12687 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 12688 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 12689 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 40 - 49 |
| 12690 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 12691 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 12692 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:03.0 |
| 12693 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 12694 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 10:20:30 |
| 12695 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 12696 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 12697 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Bachelor s degree |
| 12698 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 12699 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 12700 | subject | 11 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:04.0 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

```
12701  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.2.objectives.0.id          Quiz_2015111393758
12702  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.2.time                     10:20:35
12703  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.3.id                       17107 0.q4 What is your current occupation
12704  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.3.type                     fill-in
12705  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.3.student_response          Event Projectionist
12706  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.3.result                   correct
12707  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.3.latency                  0000:00:14.0
12708  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.3.objectives.0.id          Quiz_2015111393758
12709  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.3.time                     10:20:49
12710  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.4.id                       29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone
12711  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.4.type                     choice
12712  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.4.student_response          Yes
12713  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.4.correct_responses.0.pattern  Yes
12714  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.4.result                   correct
12715  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.4.weighting                10
12716  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.4.latency                  0000:00:04.0
12717  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.4.objectives.0.id          Quiz_2015111393758
12718  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.4.time                     10:20:56
12799  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.5.id                       29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone
12800  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.5.type                     choice
12801  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.5.student_response          Yes
12802  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.5.correct_responses.0.pattern  Yes
12803  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.5.result                   correct
12804  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.5.latency                  0000:00:03.0
12805  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.5.objectives.0.id          Quiz_2015111393758
12806  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.5.time                     10:20:59
12807  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.6.id                       29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet
12808  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.6.type                     choice
12809  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.6.student_response          Yes
12810  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.6.correct_responses.0.pattern  Yes
12811  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.6.result                   correct
12812  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.6.weighting                10
12813  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.6.latency                  0000:00:04.0
12814  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.6.objectives.0.id          Quiz_2015111393758
12815  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.6.time                     10:21:03
12904  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.7.id                       29847 0.q8 Do you currently own an Amazon Kindle Fire tablet
12905  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.7.type                     choice
12906  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.7.student_response          Yes
12907  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.7.correct_responses.0.pattern  Yes
12908  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.7.result                   correct
12909  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.7.latency                  0000:00:04.0
12910  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.7.objectives.0.id          Quiz_2015111393758
12911  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.7.time                     10:21:09
12912  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.8.id                       29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet
12913  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.8.type                     choice
12914  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.8.student_response          Yes
12915  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.8.correct_responses.0.pattern  Yes
12916  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.8.result                   correct
12917  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.8.latency                  0000:00:05.0
12918  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.8.objectives.0.id          Quiz_2015111393758
12919  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.8.time                     10:21:16
12920  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.9.id                       30106 0.q10 Do you currently have a child under the age of 14
12921  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.9.type                     choice
12922  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.9.student_response          Yes
12923  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.9.correct_responses.0.pattern  Yes
12924  subject  11  Kindle Study: Task 0 (Survey)  cmi.interactions.9.result                   correct
```

| | | | | |
|---|---|---|---|---|
| 12925 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:03.0 |
| 12926 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 12927 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 10:21:20 |
| 12928 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 12929 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | choice |
| 12930 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | No |
| 12931 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.10.correct_responses.0.pattern | Yes |
| 12932 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 12933 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:03.0 |
| 12934 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 12935 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 10:21:23 |
| 12936 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.11.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 12937 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.11.type | fill-in |
| 12938 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.11.student_response | 12 |
| 12939 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.11.result | correct |
| 12940 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.11.latency | 0000:00:06.0 |
| 12941 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 12942 | subject | 11 Kindle Study: Task 0 (Survey) | cmi.interactions.11.time | 10:21:30 |
| 13627 | subject | 11 Kindle Study: Task 2 | cmi.interactions.0.id | 27372 Password: |
| 13628 | subject | 11 Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 13629 | subject | 11 Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 13630 | subject | 11 Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 13631 | subject | 11 Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:31.0 |
| 13632 | subject | 11 Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 13633 | subject | 11 Kindle Study: Task 2 | cmi.interactions.0.time | 10:30:29 |
| 13634 | subject | 11 Kindle Study: Task 2 | cmi.interactions.1.id | 25338 2.2.q2 What is the purpose of this page |
| 13635 | subject | 11 Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 13636 | subject | 11 Kindle Study: Task 2 | cmi.interactions.1.student_response | Its the page to approve purchase.  Also allows you to set preference whether or not you want to see this page for future purchases. |
| 13637 | subject | 11 Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 13638 | subject | 11 Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:59.0 |
| 13639 | subject | 11 Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 13640 | subject | 11 Kindle Study: Task 2 | cmi.interactions.1.time | 10:31:48 |
| 13641 | subject | 11 Kindle Study: Task 2 | cmi.interactions.2.id | 25432 2.2.q3 What are your options as described by this page |
| 13642 | subject | 11 Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 13643 | subject | 11 Kindle Study: Task 2 | cmi.interactions.2.student_response | option 1- require password for purchaseoption 2- Do not require password for purchase |
| 13644 | subject | 11 Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 13645 | subject | 11 Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:52.0 |
| 13646 | subject | 11 Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 13647 | subject | 11 Kindle Study: Task 2 | cmi.interactions.2.time | 10:32:42 |
| 13648 | subject | 11 Kindle Study: Task 2 | cmi.interactions.3.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 13649 | subject | 11 Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 13650 | subject | 11 Kindle Study: Task 2 | cmi.interactions.3.student_response | In-App purchase would be an enhancement for a particular app being used. |
| 13651 | subject | 11 Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 13652 | subject | 11 Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:43.0 |
| 13653 | subject | 11 Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 13654 | subject | 11 Kindle Study: Task 2 | cmi.interactions.3.time | 10:33:26 |
| 13655 | subject | 11 Kindle Study: Task 2 | cmi.interactions.4.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 13656 | subject | 11 Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 13657 | subject | 11 Kindle Study: Task 2 | cmi.interactions.4.student_response | That I won't be prompted to use my password for any future purchases within this particular app. |
| 13658 | subject | 11 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 13659 | subject | 11 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:46.0 |
| 13660 | subject | 11 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 13661 | subject | 11 Kindle Study: Task 2 | cmi.interactions.4.time | 10:34:14 |

| | | | | |
|---|---|---|---|---|
| 13662 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.5.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 13663 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 13664 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.5.student_response | That it would require to purchase anything within the app that it would require a password. |
| 13665 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 13666 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:01:08.0 |
| 13667 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 13668 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.5.time | 10:35:24 |
| 13669 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.6.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 13670 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 13671 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.6.student_response | Parental controls allow parents to block any actvity that might be of concern or any purchases. |
| 13672 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 13673 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:01:08.0 |
| 13674 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 13675 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.6.time | 10:36:34 |
| 13676 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.7.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 13677 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 13678 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.7.student_response | That anyone using the Kindle would be able to make a purchase for this particular application. |
| 13679 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 13680 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:54.0 |
| 13681 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 13682 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.7.time | 10:37:30 |
| 13683 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.8.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 13684 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 13685 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.8.student_response | That anyone using the device would have to use a password to make a purchase. |
| 13686 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 13687 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:40.0 |
| 13688 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 13689 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.8.time | 10:38:12 |
| 13690 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.9.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 13691 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 13692 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.9.student_response | That no changes would have been made and the purchase would not have been made. |
| 13693 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 13694 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:35.0 |
| 13695 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 13696 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.9.time | 10:38:49 |
| 13697 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.10.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 13698 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 13699 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.10.student_response | To use the "require password" option. |
| 13700 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 13701 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:33.0 |
| 13702 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 13703 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.10.time | 10:39:24 |
| 13704 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.11.id | 17107 Password: |
| 13705 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 13706 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.11.student_response | password |
| 13707 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 13708 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:39.0 |
| 13709 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 13710 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.11.time | 10:42:54 |
| 13711 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.12.id | 24254 2.1.q2 What is the purpose of this page |
| 13712 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 13713 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.12.student_response | Alert for an in-app purchase |

| 13714 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 13715 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:21.0 |
| 13716 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 13717 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.12.time | 10:43:25 |
| 13718 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.13.id | 24350 2.1.q3 What are your options as described by this page |
| 13719 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 13720 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.13.student_response | To make a current purchase.A link to parental controls so that password is required for all in app purchases. |
| 13721 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 13722 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:56.0 |
| 13723 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 13724 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.13.time | 10:44:23 |
| 13725 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.14.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 13726 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 13727 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.14.student_response | That the current app being used has the option of in-app purchases. |
| 13728 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 13729 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:49.0 |
| 13730 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 13731 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.14.time | 10:45:14 |
| 13732 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.15.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 13733 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 13734 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.15.student_response | That the enhancements being offered can be purchased using a stored credit card or credits. |
| 13735 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 13736 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:52.0 |
| 13737 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 13738 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.15.time | 10:46:08 |
| 13739 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.16.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 13740 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 13741 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.16.student_response | That you can set the controls to require a password for any purchase. |
| 13742 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 13743 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:33.0 |
| 13744 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 13745 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.16.time | 10:46:43 |
| 13746 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.17.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 13747 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 13748 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.17.student_response | Gives the parents control on purchases on the device. |
| 13749 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 13750 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:31.0 |
| 13751 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 13752 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.17.time | 10:47:17 |
| 13753 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.18.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 13754 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 13755 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.18.student_response | That any future in-app purchase won't require a password. |
| 13756 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 13757 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:37.0 |
| 13758 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 13759 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.18.time | 10:47:55 |
| 13760 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.19.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 13761 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 13762 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.19.student_response | Purchase would not have been made and that any future offers will require a password. |
| 13763 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 13764 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:41.0 |
| 13765 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 13766 | subject | 11 | Kindle Study: Task 2 | cmi.interactions.19.time | 10:48:38 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 13767 | subject | 11 Kindle Study: Task 2 | cmi.interactions.20.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 13768 | subject | 11 Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 13769 | subject | 11 Kindle Study: Task 2 | cmi.interactions.20.student_response | Set, Require password for any purchases in Parental Controls. |
| 13770 | subject | 11 Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 13771 | subject | 11 Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:37.0 |
| 13772 | subject | 11 Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 13773 | subject | 11 Kindle Study: Task 2 | cmi.interactions.20.time | 10:49:18 |
| 13790 | subject | 11 Kindle Study: Task 1 | cmi.interactions.0.id | 21083 1.2.q1 What information is provided by this app-description page |
| 13791 | subject | 11 Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 13792 | subject | 11 Kindle Study: Task 1 | cmi.interactions.0.student_response | Its a descripton and details of the current app chosen |
| 13793 | subject | 11 Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 13794 | subject | 11 Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:01:13.0 |
| 13795 | subject | 11 Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 13796 | subject | 11 Kindle Study: Task 1 | cmi.interactions.0.time | 10:59:13 |
| 13797 | subject | 11 Kindle Study: Task 1 | cmi.interactions.1.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 13798 | subject | 11 Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 13799 | subject | 11 Kindle Study: Task 1 | cmi.interactions.1.student_response | Yes |
| 13800 | subject | 11 Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 13801 | subject | 11 Kindle Study: Task 1 | cmi.interactions.1.result | correct |
| 13802 | subject | 11 Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 13803 | subject | 11 Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:13.0 |
| 13804 | subject | 11 Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 13805 | subject | 11 Kindle Study: Task 1 | cmi.interactions.1.time | 10:59:27 |
| 13838 | subject | 11 Kindle Study: Task 1 | cmi.interactions.2.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 13839 | subject | 11 Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 13840 | subject | 11 Kindle Study: Task 1 | cmi.interactions.2.student_response | In Key Details it's list in one of the bullets "in-app purchasing" |
| 13841 | subject | 11 Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 13842 | subject | 11 Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:35.0 |
| 13843 | subject | 11 Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 13844 | subject | 11 Kindle Study: Task 1 | cmi.interactions.2.time | 11:00:03 |
| 13845 | subject | 11 Kindle Study: Task 1 | cmi.interactions.3.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 13846 | subject | 11 Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 13847 | subject | 11 Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 13848 | subject | 11 Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 13849 | subject | 11 Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 13850 | subject | 11 Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:04.0 |
| 13851 | subject | 11 Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 13852 | subject | 11 Kindle Study: Task 1 | cmi.interactions.3.time | 11:00:08 |
| 13853 | subject | 11 Kindle Study: Task 1 | cmi.interactions.4.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 13854 | subject | 11 Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 13855 | subject | 11 Kindle Study: Task 1 | cmi.interactions.4.student_response | Some important facts to know about the current app. |
| 13856 | subject | 11 Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 13857 | subject | 11 Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:31.0 |
| 13858 | subject | 11 Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 13859 | subject | 11 Kindle Study: Task 1 | cmi.interactions.4.time | 11:03:37 |
| 13860 | subject | 11 Kindle Study: Task 1 | cmi.interactions.5.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 13861 | subject | 11 Kindle Study: Task 1 | cmi.interactions.5.type | fill-in |
| 13862 | subject | 11 Kindle Study: Task 1 | cmi.interactions.5.student_response | That there are enhancements available for purchase with the current app. |
| 13863 | subject | 11 Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 13864 | subject | 11 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:37.0 |
| 13865 | subject | 11 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 13866 | subject | 11 Kindle Study: Task 1 | cmi.interactions.5.time | 11:04:16 |
| 13867 | subject | 11 Kindle Study: Task 1 | cmi.interactions.6.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 13868 | subject | 11 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 13869 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.6.student_response | That the current app has the availablity to purchase enhancements. |
| 13870 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 13871 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:51.0 |
| 13872 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 13873 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.6.time | 11:08:03 |
| 13874 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.7.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 13875 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.7.type | fill-in |
| 13876 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.7.student_response | Purchases available within the current app. |
| 13877 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 13878 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:24.0 |
| 13879 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 13880 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.7.time | 11:08:29 |
| 13881 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.8.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 13882 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 13883 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.8.student_response | That items can be purchased using any preferred payment. |
| 13884 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 13885 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:42.0 |
| 13886 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 13887 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.8.time | 11:09:13 |
| 13888 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.9.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 13889 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 13890 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.9.student_response | Setting available to the parents. |
| 13891 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 13892 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:40.0 |
| 13893 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 13894 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.9.time | 11:09:55 |
| 13895 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.10.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 13896 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 13897 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.10.student_response | Go to Parental Settings so that a password required option be used. |
| 13898 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 13899 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:46.0 |
| 13900 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 13901 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.10.time | 11:10:43 |
| 13902 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.11.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 13903 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 13904 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.11.student_response | That the current app has in-app purchase enhancements. |
| 13905 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 13906 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:00:32.0 |
| 13907 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 13908 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.11.time | 11:13:19 |
| 13909 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.12.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 13910 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 13911 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.12.student_response | That the current app has in-app enhancements that can be purchased. |
| 13912 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 13913 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:30.0 |
| 13914 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 13915 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.12.time | 11:13:51 |
| 13916 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.13.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 13917 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 13918 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.13.student_response | That the in-app purchase can be purchased using a stored credit card. |
| 13919 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 13920 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:39.0 |
| 13921 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | | |
|---|---|---|---|---|---|
| 13922 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.13.time | 11:14:32 |
| 13923 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.14.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 13924 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 13925 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.14.student_response | That you can set the option to require a password for any purchases within the app. |
| 13926 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 13927 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:33.0 |
| 13928 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 13929 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.14.time | 11:15:07 |
| 13930 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.15.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 13931 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 13932 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.15.student_response | Set :require password in Parent Controls. |
| 13933 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 13934 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:27.0 |
| 13935 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 13936 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.15.time | 11:15:36 |
| 13937 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.16.id | 17107 1.1.q1 What information is provided by this app-description page |
| 13938 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 13939 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.16.student_response | There is a description of the game currently chosen. |
| 13940 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 13941 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:34.0 |
| 13942 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 13943 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.16.time | 11:19:50 |
| 14432 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.17.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 14433 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.17.type | choice |
| 14434 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.17.student_response | No |
| 14435 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.17.correct_responses.0.pattern | Yes |
| 14436 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.17.result | wrong |
| 14437 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.17.weighting | 10 |
| 14438 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:08.0 |
| 14439 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 14440 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.17.time | 11:20:00 |
| 14441 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.18.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 14442 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 14443 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.18.student_response | It's not listed anywhere. |
| 14444 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 14445 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:18.0 |
| 14446 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 14447 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.18.time | 11:20:18 |
| 14448 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.19.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 14449 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.19.type | choice |
| 14450 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.19.student_response | No |
| 14451 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.19.correct_responses.0.pattern | Yes |
| 14452 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 14453 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:04.0 |
| 14454 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 14455 | subject | 11 | Kindle Study: Task 1 | cmi.interactions.19.time | 11:20:24 |
| 14534 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 14535 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 14536 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.0.student_response | That an order was placed in amazon app store. |
| 14537 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 14538 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:38.0 |
| 14539 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 14540 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.0.time | 11:26:42 |
| 14541 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.1.id | 24224 3.1.q2 As described in this email what is the name of the product that has been ordered |

| 14542 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
|---|---|---|---|---|---|
| 14543 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.1.student_response | 10X Gold Bars Package |
| 14544 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 14545 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:16.0 |
| 14546 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 14547 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.1.time | 11:27:00 |
| 14548 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 14549 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 14550 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.2.student_response | Wed 25th of November 2015 |
| 14551 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 14552 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:24.0 |
| 14553 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 14554 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.2.time | 11:27:25 |
| 14555 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 14556 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 14557 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 14558 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 14559 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 14560 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 14561 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:06.0 |
| 14562 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 14563 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.3.time | 11:27:33 |
| 14780 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 14781 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 14782 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.4.student_response | .99 cents |
| 14783 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 14784 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:10.0 |
| 14785 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 14786 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.4.time | 11:27:44 |
| 14787 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 14788 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 14789 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.5.student_response | I would check under Amazon Appstore Help. |
| 14790 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 14791 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:00:59.0 |
| 14792 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 14793 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.5.time | 11:29:53 |
| 14794 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 14795 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 14796 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.6.student_response | Order details link. |
| 14797 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 14798 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:42.0 |
| 14799 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 14800 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.6.time | 11:30:37 |
| 14801 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 14802 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 14803 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 14804 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 14805 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:06:12.0 |
| 14806 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 14807 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.7.time | 11:39:58 |
| 14808 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 14809 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 14810 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.8.student_response | I typed in "contact amazon" in the help section. |
| 14811 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 14812 | subject | 11 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:38.0 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

```
14813  subject   11  Kindle Study: Task 3           cmi.interactions.8.objectives.0.id              Quiz_2015111393758
14814  subject   11  Kindle Study: Task 3           cmi.interactions.8.time                         11:40:40
14815  subject   11  Kindle Study: Task 3           cmi.interactions.9.id                           28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop
14816  subject   11  Kindle Study: Task 3           cmi.interactions.9.type                         likert
14817  subject   11  Kindle Study: Task 3           cmi.interactions.9.student_response             Difficult
14818  subject   11  Kindle Study: Task 3           cmi.interactions.9.result                       correct
14819  subject   11  Kindle Study: Task 3           cmi.interactions.9.latency                      0000:00:04.0
14820  subject   11  Kindle Study: Task 3           cmi.interactions.9.objectives.0.id              Quiz_2015111393758
14821  subject   11  Kindle Study: Task 3           cmi.interactions.9.time                         11:40:46
11805  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.0.id                           29006 0.q1  What is your gender
11806  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.0.type                         choice
11807  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.0.student_response             Male
11808  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.0.correct_responses.0.pattern  Male
11809  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.0.result                       correct
11810  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.0.latency                      0000:00:04.0
11811  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.0.objectives.0.id              Quiz_2015111393758
11812  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.0.time                         18:09:47
11813  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.1.id                           29124 0.q2 What is your age
11814  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.1.type                         choice
11815  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.1.student_response             30 - 39
11816  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.1.correct_responses.0.pattern  20 -29
11817  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.1.result                       correct
11818  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.1.latency                      0000:00:11.0
11819  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.1.objectives.0.id              Quiz_2015111393758
11820  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.1.time                         18:09:58
11821  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.2.id                           29333 0.q3 What is the highest level of education you have completed
11822  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.2.type                         choice
11823  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.2.student_response             Graduate degree
11824  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.2.correct_responses.0.pattern  Some high school
11825  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.2.result                       correct
11826  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.2.latency                      0000:00:05.0
11827  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.2.objectives.0.id              Quiz_2015111393758
11828  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.2.time                         18:10:04
11829  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.3.id                           17107 0.q4 What is your current occupation
11830  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.3.type                         fill-in
11831  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.3.student_response             product manager
11832  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.3.result                       correct
11833  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.3.latency                      0000:00:12.0
11834  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.3.objectives.0.id              Quiz_2015111393758
11835  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.3.time                         18:10:16
11836  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.4.id                           29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone
11837  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.4.type                         choice
11838  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.4.student_response             Yes
11839  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.4.correct_responses.0.pattern  Yes
11840  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.4.result                       correct
11841  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.4.weighting                    10
11842  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.4.latency                      0000:00:04.0
11843  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.4.objectives.0.id              Quiz_2015111393758
11844  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.4.time                         18:10:22
11845  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.5.id                           29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone
11846  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.5.type                         choice
11847  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.5.student_response             Yes
11848  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.5.correct_responses.0.pattern  Yes
11849  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.5.result                       correct
11850  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.5.latency                      0000:00:06.0
11851  subject   12  Kindle Study: Task 0 (Survey)  cmi.interactions.5.objectives.0.id              Quiz_2015111393758
```

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 11852 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 18:10:29 |
| 11853 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 11854 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 11855 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | Yes |
| 11856 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 11857 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | correct |
| 11858 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 11859 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:05.0 |
| 11860 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 11861 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 18:10:35 |
| 11910 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29847 0.q8 Do you currently own an Amazon Kindle Fire tablet |
| 11911 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 11912 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 11913 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 11914 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 11915 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:04.0 |
| 11916 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 11917 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 18:10:41 |
| 11918 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 11919 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 11920 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 11921 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 11922 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 11923 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:07.0 |
| 11924 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 11925 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 18:10:51 |
| 11926 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 11927 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 11928 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | Yes |
| 11929 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 11930 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 11931 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:04.0 |
| 11932 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 11933 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 18:10:56 |
| 11934 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 11935 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | choice |
| 11936 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | No |
| 11937 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.correct_responses.0.pattern | Yes |
| 11938 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 11939 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:04.0 |
| 11940 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 11941 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 18:11:00 |
| 11942 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 11943 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.type | fill-in |
| 11944 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.student_response | 10 |
| 11945 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.result | correct |
| 11946 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.latency | 0000:00:06.0 |
| 11947 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 11948 | subject | 12 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.time | 18:11:07 |
| 12080 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.0.id | 21083 1.2.q1 What information is provided by this app-description page |
| 12081 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 12082 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.0.student_response | It has a big pic, it provide description, rating details, release notes and key details, also there are customer reviews at the bottom. you also have an option to create your own review |
| 12083 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 12084 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:02:11.0 |
| 12085 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |

| 12086 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.0.time | 18:17:17 |
|---|---|---|---|---|---|
| 12087 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.1.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 12088 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 12089 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.1.student_response | Unsure |
| 12090 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 12091 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.1.result | wrong |
| 12092 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 12093 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:22.0 |
| 12094 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 12095 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.1.time | 18:17:41 |
| 12096 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.2.id | 21693 1.2.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 12097 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 12098 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.2.student_response | not sure if it additional effort that can be charged money for using the app |
| 12099 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 12100 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:39.0 |
| 12101 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 12102 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.2.time | 18:18:21 |
| 12103 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.3.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 12104 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 12105 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 12106 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 12107 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 12108 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:05.0 |
| 12109 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 12110 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.3.time | 18:18:27 |
| 12111 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.4.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 12112 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 12113 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.4.student_response | specific details |
| 12114 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 12115 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:19.0 |
| 12116 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 12117 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.4.time | 18:19:33 |
| 12118 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.5.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 12119 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.5.type | fill-in |
| 12120 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.5.student_response | It means that you are purchasing the game via the app downloaded on your tablet |
| 12121 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 12122 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:36.0 |
| 12123 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 12124 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.5.time | 18:20:11 |
| 12125 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.6.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 12126 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 12127 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.6.student_response | It means that you can use the app to purchase enhanced services, content or featires. Also, you can use parental controls from the menu to ensure that your child is not having access to purchase these items intentionally or un intentionally |
| 12128 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 12129 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:01:44.0 |
| 12130 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 12131 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.6.time | 18:23:36 |
| 12132 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.7.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 12133 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.7.type | fill-in |
| 12134 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.7.student_response | It means what all things you can purchase via the app and details about the process to purchase it |
| 12135 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 12136 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:01:07.0 |
| 12137 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 12138 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.7.time | 18:24:45 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 12139 | subject | 12 Kindle Study: Task 1 | cmi.interactions.8.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
|---|---|---|---|---|
| 12140 | subject | 12 Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 12141 | subject | 12 Kindle Study: Task 1 | cmi.interactions.8.student_response | It means that it allows you to buy stuff using real money. What it means is there is a probability that someone might buy something by mistake and you will be charged real money so they talk about the parental controls in the next sentence |
| 12142 | subject | 12 Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 12143 | subject | 12 Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:01:12.0 |
| 12144 | subject | 12 Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 12145 | subject | 12 Kindle Study: Task 1 | cmi.interactions.8.time | 18:25:59 |
| 12146 | subject | 12 Kindle Study: Task 1 | cmi.interactions.9.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 12147 | subject | 12 Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 12148 | subject | 12 Kindle Study: Task 1 | cmi.interactions.9.student_response | parental controls means parents have the authority to allow or restrict access to that app purchasing to their child |
| 12149 | subject | 12 Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 12150 | subject | 12 Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:40.0 |
| 12151 | subject | 12 Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 12152 | subject | 12 Kindle Study: Task 1 | cmi.interactions.9.time | 18:26:42 |
| 12153 | subject | 12 Kindle Study: Task 1 | cmi.interactions.10.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 12154 | subject | 12 Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 12155 | subject | 12 Kindle Study: Task 1 | cmi.interactions.10.student_response | you can restrict unauthorized access to the features that enables a "buy" on this app |
| 12156 | subject | 12 Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 12157 | subject | 12 Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:42.0 |
| 12158 | subject | 12 Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 12159 | subject | 12 Kindle Study: Task 1 | cmi.interactions.10.time | 18:27:26 |
| 12160 | subject | 12 Kindle Study: Task 1 | cmi.interactions.11.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 12161 | subject | 12 Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 12162 | subject | 12 Kindle Study: Task 1 | cmi.interactions.11.student_response | It is warning that this app allows you to buy services using real money so there is a chance that someone with access to this app may buy something without your knowledge. So it also talk about how to avoid such situation. |
| 12163 | subject | 12 Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 12164 | subject | 12 Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:01:24.0 |
| 12165 | subject | 12 Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 12166 | subject | 12 Kindle Study: Task 1 | cmi.interactions.11.time | 18:30:25 |
| 12167 | subject | 12 Kindle Study: Task 1 | cmi.interactions.12.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 12168 | subject | 12 Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 12169 | subject | 12 Kindle Study: Task 1 | cmi.interactions.12.student_response | it means app where you can buy some stuff using your creditcard |
| 12170 | subject | 12 Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 12171 | subject | 12 Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:33.0 |
| 12172 | subject | 12 Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 12173 | subject | 12 Kindle Study: Task 1 | cmi.interactions.12.time | 18:31:01 |
| 12174 | subject | 12 Kindle Study: Task 1 | cmi.interactions.13.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 12175 | subject | 12 Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 12176 | subject | 12 Kindle Study: Task 1 | cmi.interactions.13.student_response | it means that app has an ability to enable monetary transaction |
| 12177 | subject | 12 Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 12178 | subject | 12 Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:25.0 |
| 12179 | subject | 12 Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 12180 | subject | 12 Kindle Study: Task 1 | cmi.interactions.13.time | 18:31:28 |
| 12181 | subject | 12 Kindle Study: Task 1 | cmi.interactions.14.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 12182 | subject | 12 Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 12183 | subject | 12 Kindle Study: Task 1 | cmi.interactions.14.student_response | it means that you have the ability to restrict the "buy" feature in this app so no purchase happens without your knowledge |
| 12184 | subject | 12 Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 12185 | subject | 12 Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:40.0 |
| 12186 | subject | 12 Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 12187 | subject | 12 Kindle Study: Task 1 | cmi.interactions.14.time | 18:32:10 |
| 12188 | subject | 12 Kindle Study: Task 1 | cmi.interactions.15.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |

| 12189 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
|---|---|---|---|---|---|
| 12190 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.15.student_response | Use parental controls to restrict unauthorised access |
| 12191 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 12192 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:24.0 |
| 12193 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 12194 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.15.time | 18:32:36 |
| 12195 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.16.id | 17107 1.1.q1 What information is provided by this app-description page |
| 12196 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 12197 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.16.student_response | It provide ratings, several pics, description, key details, customers who bought this also but these games , customer reviews , ability to read more or see more |
| 12198 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 12199 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:01:22.0 |
| 12200 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 12201 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.16.time | 18:35:42 |
| 12217 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.17.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 12218 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.17.type | choice |
| 12219 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.17.student_response | No |
| 12220 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.17.correct_responses.0.pattern | Yes |
| 12221 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.17.result | wrong |
| 12222 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.17.weighting | 10 |
| 12223 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:13.0 |
| 12224 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 12225 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.17.time | 18:35:57 |
| 12226 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.18.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 12227 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 12228 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.18.student_response | because it does not gove you any warning on the desc page |
| 12229 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 12230 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:27.0 |
| 12231 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 12232 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.18.time | 18:36:25 |
| 12233 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.19.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 12234 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.19.type | choice |
| 12235 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.19.student_response | No |
| 12236 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.19.correct_responses.0.pattern | Yes |
| 12237 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 12238 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:03.0 |
| 12239 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 12240 | subject | 12 | Kindle Study: Task 1 | cmi.interactions.19.time | 18:36:30 |
| 12241 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.0.id | 27372 Password: |
| 12242 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 12243 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 12244 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 12245 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:28.0 |
| 12246 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 12247 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.0.time | 18:39:34 |
| 12248 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.1.id | 25338 2.2.q2 What is the purpose of this page |
| 12249 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 12250 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.1.student_response | To inform you that a purchase has just been made |
| 12251 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 12252 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:22.0 |
| 12253 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 12254 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.1.time | 18:40:06 |
| 12255 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.2.id | 25432 2.2.q3 What are your options as described by this page |
| 12256 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 12257 | subject | 12 | Kindle Study: Task 2 | cmi.interactions.2.student_response | no password required for future purchases, require a password for future purchases |

| | | | | |
|---|---|---|---|---|
| 12258 | subject | 12 Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 12259 | subject | 12 Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:45.0 |
| 12260 | subject | 12 Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 12261 | subject | 12 Kindle Study: Task 2 | cmi.interactions.2.time | 18:40:53 |
| 12262 | subject | 12 Kindle Study: Task 2 | cmi.interactions.3.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 12263 | subject | 12 Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 12264 | subject | 12 Kindle Study: Task 2 | cmi.interactions.3.student_response | it means that a purchase can be made via this app |
| 12265 | subject | 12 Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 12266 | subject | 12 Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:24.0 |
| 12267 | subject | 12 Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 12268 | subject | 12 Kindle Study: Task 2 | cmi.interactions.3.time | 18:41:19 |
| 12269 | subject | 12 Kindle Study: Task 2 | cmi.interactions.4.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 12270 | subject | 12 Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 12271 | subject | 12 Kindle Study: Task 2 | cmi.interactions.4.student_response | it means that you are ok to have unrestricted access to anyone to the feature within the apps to allow purchasing |
| 12272 | subject | 12 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 12273 | subject | 12 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:53.0 |
| 12274 | subject | 12 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 12275 | subject | 12 Kindle Study: Task 2 | cmi.interactions.4.time | 18:42:14 |
| 12276 | subject | 12 Kindle Study: Task 2 | cmi.interactions.5.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 12277 | subject | 12 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 12278 | subject | 12 Kindle Study: Task 2 | cmi.interactions.5.student_response | it means that you need to restrict access to in app purchases |
| 12279 | subject | 12 Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 12280 | subject | 12 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:22.0 |
| 12281 | subject | 12 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 12282 | subject | 12 Kindle Study: Task 2 | cmi.interactions.5.time | 18:42:38 |
| 12283 | subject | 12 Kindle Study: Task 2 | cmi.interactions.6.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 12284 | subject | 12 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 12285 | subject | 12 Kindle Study: Task 2 | cmi.interactions.6.student_response | it meand that parents control the in app purchasing |
| 12286 | subject | 12 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 12287 | subject | 12 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:21.0 |
| 12288 | subject | 12 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 12289 | subject | 12 Kindle Study: Task 2 | cmi.interactions.6.time | 18:43:01 |
| 12290 | subject | 12 Kindle Study: Task 2 | cmi.interactions.7.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 12291 | subject | 12 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 12292 | subject | 12 Kindle Study: Task 2 | cmi.interactions.7.student_response | Anyy app on your kindle fire will not ask for parental control password at the time of purchase and will allow in app purchasing without any restrictions |
| 12293 | subject | 12 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 12294 | subject | 12 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:01:07.0 |
| 12295 | subject | 12 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 12296 | subject | 12 Kindle Study: Task 2 | cmi.interactions.7.time | 18:44:10 |
| 12297 | subject | 12 Kindle Study: Task 2 | cmi.interactions.8.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 12298 | subject | 12 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 12299 | subject | 12 Kindle Study: Task 2 | cmi.interactions.8.student_response | It will restrict any unauthorised buys |
| 12300 | subject | 12 Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 12301 | subject | 12 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:19.0 |
| 12302 | subject | 12 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 12303 | subject | 12 Kindle Study: Task 2 | cmi.interactions.8.time | 18:44:32 |
| 12304 | subject | 12 Kindle Study: Task 2 | cmi.interactions.9.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 12305 | subject | 12 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 12306 | subject | 12 Kindle Study: Task 2 | cmi.interactions.9.student_response | if a purchase happens the next time, it will give you this screen again |
| 12307 | subject | 12 Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 12308 | subject | 12 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:34.0 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 12309 | subject | 12 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 12310 | subject | 12 Kindle Study: Task 2 | cmi.interactions.9.time | 18:45:08 |
| 12311 | subject | 12 Kindle Study: Task 2 | cmi.interactions.10.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 12312 | subject | 12 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 12313 | subject | 12 Kindle Study: Task 2 | cmi.interactions.10.student_response | make sure you have set the password for parental controls |
| 12314 | subject | 12 Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 12315 | subject | 12 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:26.0 |
| 12316 | subject | 12 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 12317 | subject | 12 Kindle Study: Task 2 | cmi.interactions.10.time | 18:45:36 |
| 12318 | subject | 12 Kindle Study: Task 2 | cmi.interactions.11.id | 17107 Password: |
| 12319 | subject | 12 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 12320 | subject | 12 Kindle Study: Task 2 | cmi.interactions.11.student_response | password |
| 12321 | subject | 12 Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 12322 | subject | 12 Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:28.0 |
| 12323 | subject | 12 Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 12324 | subject | 12 Kindle Study: Task 2 | cmi.interactions.11.time | 18:47:02 |
| 12325 | subject | 12 Kindle Study: Task 2 | cmi.interactions.12.id | 24254 2.1.q2 What is the purpose of this page |
| 12326 | subject | 12 Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 12327 | subject | 12 Kindle Study: Task 2 | cmi.interactions.12.student_response | It notifies you that an attempt has been made to purchase on your app |
| 12328 | subject | 12 Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 12329 | subject | 12 Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:35.0 |
| 12330 | subject | 12 Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 12331 | subject | 12 Kindle Study: Task 2 | cmi.interactions.12.time | 18:47:53 |
| 12332 | subject | 12 Kindle Study: Task 2 | cmi.interactions.13.id | 24350 2.1.q3 What are your options as described by this page |
| 12333 | subject | 12 Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 12334 | subject | 12 Kindle Study: Task 2 | cmi.interactions.13.student_response | you can allow a purchase by giving password and this password will also be required for any future purchases |
| 12335 | subject | 12 Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 12336 | subject | 12 Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:41.0 |
| 12337 | subject | 12 Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 12338 | subject | 12 Kindle Study: Task 2 | cmi.interactions.13.time | 18:48:36 |
| 12339 | subject | 12 Kindle Study: Task 2 | cmi.interactions.14.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 12340 | subject | 12 Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 12341 | subject | 12 Kindle Study: Task 2 | cmi.interactions.14.student_response | it means that you can do a real purchase using your money via this app |
| 12342 | subject | 12 Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 12343 | subject | 12 Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:29.0 |
| 12344 | subject | 12 Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 12345 | subject | 12 Kindle Study: Task 2 | cmi.interactions.14.time | 18:49:07 |
| 12346 | subject | 12 Kindle Study: Task 2 | cmi.interactions.15.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 12347 | subject | 12 Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 12348 | subject | 12 Kindle Study: Task 2 | cmi.interactions.15.student_response | it means this app has an option where you will be charged money if you make a purchase |
| 12349 | subject | 12 Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 12350 | subject | 12 Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:30.0 |
| 12351 | subject | 12 Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 12352 | subject | 12 Kindle Study: Task 2 | cmi.interactions.15.time | 18:49:39 |
| 12353 | subject | 12 Kindle Study: Task 2 | cmi.interactions.16.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 12354 | subject | 12 Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 12355 | subject | 12 Kindle Study: Task 2 | cmi.interactions.16.student_response | It is asking to turn on parental control for future restriction on in app purchases |
| 12356 | subject | 12 Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 12357 | subject | 12 Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:33.0 |
| 12358 | subject | 12 Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 12359 | subject | 12 Kindle Study: Task 2 | cmi.interactions.16.time | 18:50:14 |
| 12360 | subject | 12 Kindle Study: Task 2 | cmi.interactions.17.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 12361 | subject | 12 Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 12362 | subject | 12 Kindle Study: Task 2 | cmi.interactions.17.student_response | It mean a way to restrict in app purchase |
| 12363 | subject | 12 Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 12364 | subject | 12 Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:16.0 |
| 12365 | subject | 12 Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 12366 | subject | 12 Kindle Study: Task 2 | cmi.interactions.17.time | 18:50:33 |
| 12367 | subject | 12 Kindle Study: Task 2 | cmi.interactions.18.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 12368 | subject | 12 Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 12369 | subject | 12 Kindle Study: Task 2 | cmi.interactions.18.student_response | this will complete the purchase |
| 12370 | subject | 12 Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 12371 | subject | 12 Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:22.0 |
| 12372 | subject | 12 Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 12373 | subject | 12 Kindle Study: Task 2 | cmi.interactions.18.time | 18:50:56 |
| 12374 | subject | 12 Kindle Study: Task 2 | cmi.interactions.19.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 12375 | subject | 12 Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 12376 | subject | 12 Kindle Study: Task 2 | cmi.interactions.19.student_response | the purchase will not be made |
| 12377 | subject | 12 Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 12378 | subject | 12 Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:19.0 |
| 12379 | subject | 12 Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 12380 | subject | 12 Kindle Study: Task 2 | cmi.interactions.19.time | 18:51:18 |
| 12381 | subject | 12 Kindle Study: Task 2 | cmi.interactions.20.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 12382 | subject | 12 Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 12383 | subject | 12 Kindle Study: Task 2 | cmi.interactions.20.student_response | turn on parental controls |
| 12384 | subject | 12 Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 12385 | subject | 12 Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:12.0 |
| 12386 | subject | 12 Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 12387 | subject | 12 Kindle Study: Task 2 | cmi.interactions.20.time | 18:51:32 |
| 12535 | subject | 12 Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 12536 | subject | 12 Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 12537 | subject | 12 Kindle Study: Task 3 | cmi.interactions.0.student_response | a purchase has just been made by your child |
| 12538 | subject | 12 Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 12539 | subject | 12 Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:17.0 |
| 12540 | subject | 12 Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 12541 | subject | 12 Kindle Study: Task 3 | cmi.interactions.0.time | 18:56:45 |
| 12542 | subject | 12 Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 12543 | subject | 12 Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 12544 | subject | 12 Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x goldbars package, a game |
| 12545 | subject | 12 Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 12546 | subject | 12 Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:29.0 |
| 12547 | subject | 12 Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 12548 | subject | 12 Kindle Study: Task 3 | cmi.interactions.1.time | 18:57:16 |
| 12549 | subject | 12 Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 12550 | subject | 12 Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 12551 | subject | 12 Kindle Study: Task 3 | cmi.interactions.2.student_response | wednesday Nov 25 2015 |
| 12552 | subject | 12 Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 12553 | subject | 12 Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:16.0 |
| 12554 | subject | 12 Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 12555 | subject | 12 Kindle Study: Task 3 | cmi.interactions.2.time | 18:57:34 |
| 12556 | subject | 12 Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 12557 | subject | 12 Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 12558 | subject | 12 Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 12559 | subject | 12 Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 12560 | subject | 12 Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 12561 | subject | 12 Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 12562 | subject | 12 Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:10.0 |

| 12563 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
|---|---|---|---|---|---|
| 12564 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.3.time | 18:57:46 |
| 12637 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 12638 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 12639 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.4.student_response | $0.99 |
| 12640 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 12641 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:10.0 |
| 12642 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 12643 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.4.time | 18:57:57 |
| 12644 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 12645 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 12646 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.5.student_response | either contact them by phone or use online account to cancel the purchase |
| 12647 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 12648 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:00:39.0 |
| 12649 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 12650 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.5.time | 18:59:37 |
| 12651 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 12652 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 12653 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.6.student_response | not sure |
| 12654 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 12655 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:21.0 |
| 12656 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 12657 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.6.time | 19:00:00 |
| 12658 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 12659 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 12660 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 12661 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 12662 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:15:54.0 |
| 12663 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 12664 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.7.time | 19:17:35 |
| 12665 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 12666 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 12667 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.8.student_response | browse my account to find contact number |
| 12668 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 12669 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:13.0 |
| 12670 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 12671 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.8.time | 19:17:56 |
| 12672 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 12673 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 12674 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Very Difficult |
| 12675 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 12676 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:04.0 |
| 12677 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 12678 | subject | 12 | Kindle Study: Task 3 | cmi.interactions.9.time | 19:18:02 |
| 11765 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 11766 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 11767 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |
| 11768 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 11769 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 11770 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:03.0 |
| 11771 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 11772 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 18:09:42 |
| 11773 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 11774 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 11775 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 40 - 49 |
| 11776 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |

| | | | | |
|---|---|---|---|---|
| 11777 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 11778 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:04.0 |
| 11779 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 11780 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 18:09:47 |
| 11781 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 11782 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 11783 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Bachelor s degree |
| 11784 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 11785 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 11786 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:02.0 |
| 11787 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 11788 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 18:09:50 |
| 11789 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 11790 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 11791 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | Field Service Technician |
| 11792 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 11793 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:12.0 |
| 11794 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 11795 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 18:10:03 |
| 11796 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 11797 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 11798 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 11799 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 11800 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 11801 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 11802 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:06.0 |
| 11803 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 11804 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 18:10:11 |
| 11862 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 11863 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 11864 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 11865 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 11866 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 11867 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:02.0 |
| 11868 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 11869 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 18:10:14 |
| 11870 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 11871 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 11872 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 11873 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 11874 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | wrong |
| 11875 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 11876 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:02.0 |
| 11877 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 11878 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 18:10:16 |
| 11879 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 11880 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 11881 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 11882 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 11883 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 11884 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:04.0 |
| 11885 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 11886 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 18:10:21 |
| 11887 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 11888 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 11889 | subject | 13 Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | | |
|---|---|---|---|---|---|
| 11890 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 11891 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 11892 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:03.0 |
| 11893 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 11894 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 18:10:25 |
| 11895 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 11896 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 11897 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | No |
| 11898 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 11899 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 11900 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:05.0 |
| 11901 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 11902 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 18:10:30 |
| 11903 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 11904 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | fill-in |
| 11905 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | 9 |
| 11906 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 11907 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:05.0 |
| 11908 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 11909 | subject | 13 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 18:10:36 |
| 11949 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.0.id | 21083 1.2.q1 What information is provided by this app-description page |
| 11950 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 11951 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.0.student_response | A description and customer review of the app with release notes. In addition, to information about other apps customers bought that may be similiar to this game/app. |
| 11952 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 11953 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:01:58.0 |
| 11954 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 11955 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.0.time | 18:17:05 |
| 11956 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.1.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 11957 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 11958 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.1.student_response | Yes |
| 11959 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 11960 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.1.result | correct |
| 11961 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 11962 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:23.0 |
| 11963 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 11964 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.1.time | 18:17:31 |
| 11965 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.2.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 11966 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 11967 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.2.student_response | I assume there will be in app purchase opportunities to upgrade the vehicle and increase my gaming experience. |
| 11968 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 11969 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:47.0 |
| 11970 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 11971 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.2.time | 18:18:18 |
| 11972 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.3.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 11973 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 11974 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 11975 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 11976 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 11977 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:04.0 |
| 11978 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 11979 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.3.time | 18:18:22 |
| 11980 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.4.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 11981 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 11982 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.4.student_response | These would be the main details/features of the game that tells me what to expect. |
| 11983 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.4.result | correct |

| | | | | |
|---|---|---|---|---|
| 11984 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:01:02.0 |
| 11985 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 11986 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.4.time | 18:20:16 |
| 11987 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.5.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 11988 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.5.type | fill-in |
| 11989 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.5.student_response | In-app purchasing means you have the ability to purchase upgrades while playing the game. |
| 11990 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 11991 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:42.0 |
| 11992 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 11993 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.5.time | 18:21:00 |
| 11994 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.6.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 11995 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 11996 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.6.student_response | In-app purchasing allows me to purchase items using actual money and it will allow me to have enhanced functionality. |
| 11997 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 11998 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:01:15.0 |
| 11999 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 12000 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.6.time | 18:23:07 |
| 12001 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.7.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 12002 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.7.type | fill-in |
| 12003 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.7.student_response | Gives me the ability to upgrade and buy features within the game. |
| 12004 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 12005 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:34.0 |
| 12006 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 12007 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.7.time | 18:23:43 |
| 12008 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.8.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 12009 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 12010 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.8.student_response | It means I have to use USD via CC or debit card to purchase enhanced features. |
| 12011 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 12012 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:45.0 |
| 12013 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 12014 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.8.time | 18:24:30 |
| 12015 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.9.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 12016 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 12017 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.9.student_response | Means I have the ability to monitor the purchasing of items. |
| 12018 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 12019 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:42.0 |
| 12020 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 12021 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.9.time | 18:25:14 |
| 12022 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.10.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 12023 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 12024 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.10.student_response | I can go to the Setting menu to configure the parental controls to my needs. |
| 12025 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 12026 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:52.0 |
| 12027 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 12028 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.10.time | 18:26:08 |
| 12029 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.11.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 12030 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 12031 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.11.student_response | You will be expected to purchase additional tools and features via in-app purchasing. |
| 12032 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 12033 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:01:07.0 |
| 12034 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 12035 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.11.time | 18:30:10 |
| 12036 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.12.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |

| 12037 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 12038 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.12.student_response | You will need to purchase additional features within the app. |
| 12039 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 12040 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:44.0 |
| 12041 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 12042 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.12.time | 18:30:57 |
| 12043 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.13.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 12044 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 12045 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.13.student_response | That you will need to setup or have access to some form of electronic payment. |
| 12046 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 12047 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:43.0 |
| 12048 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 12049 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.13.time | 18:31:41 |
| 12050 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.14.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 12051 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 12052 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.14.student_response | You can monitor in app purchasing usage. |
| 12053 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 12054 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:27.0 |
| 12055 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 12056 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.14.time | 18:32:10 |
| 12057 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.15.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 12058 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 12059 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.15.student_response | Configure Settings via Parental Controls |
| 12060 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 12061 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:33.0 |
| 12062 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 12063 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.15.time | 18:32:45 |
| 12064 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.16.id | 17107 1.1.q1 What information is provided by this app-description page |
| 12065 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 12066 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.16.student_response | A description of the game, the rules and gameplay. |
| 12067 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 12068 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:56.0 |
| 12069 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 12070 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.16.time | 18:35:15 |
| 12071 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.17.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 12072 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.17.type | choice |
| 12073 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.17.student_response | Yes |
| 12074 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.17.correct_responses.0.pattern | Yes |
| 12075 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 12076 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.17.weighting | 10 |
| 12077 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:17.0 |
| 12078 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 12079 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.17.time | 18:35:34 |
| 12202 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.18.id | 20769 1.1.3.q1 Does this app provide additional opportunity to incur charges |
| 12203 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 12204 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.18.student_response | In order to purchase higher levels or enhanced gameplay. |
| 12205 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 12206 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:32.0 |
| 12207 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 12208 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.18.time | 18:36:06 |
| 12209 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.19.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 12210 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.19.type | choice |
| 12211 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.19.student_response | No |
| 12212 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.19.correct_responses.0.pattern | Yes |

| 12213 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.19.result | correct |
|---|---|---|---|---|---|
| 12214 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:03.0 |
| 12215 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 12216 | subject | 13 | Kindle Study: Task 1 | cmi.interactions.19.time | 18:36:09 |
| 12388 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.0.id | 27372 Password: |
| 12389 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 12390 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 12391 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 12392 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:27.0 |
| 12393 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 12394 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.0.time | 18:39:34 |
| 12395 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.1.id | 25338 2.2.q2 What is the purpose of this page |
| 12396 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 12397 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.1.student_response | This is options and confirmation of In App purchasing. |
| 12398 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 12399 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:43.0 |
| 12400 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 12401 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.1.time | 18:40:27 |
| 12402 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.2.id | 25432 2.2.q3 What are your options as described by this page |
| 12403 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 12404 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.2.student_response | I can setup a password for In App purchasing |
| 12405 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 12406 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:59.0 |
| 12407 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 12408 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.2.time | 18:41:28 |
| 12409 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.3.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 12410 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 12411 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.3.student_response | Need to have access to an electronic form of payment. |
| 12412 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 12413 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:29.0 |
| 12414 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 12415 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.3.time | 18:41:59 |
| 12416 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.4.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 12417 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 12418 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.4.student_response | Don't have to setup a password to enable In App purchasing. |
| 12419 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 12420 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:35.0 |
| 12421 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 12422 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.4.time | 18:42:36 |
| 12423 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.5.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 12424 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 12425 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.5.student_response | I will be prompted everytime an attemp is made to with In App purchasing. |
| 12426 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 12427 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:36.0 |
| 12428 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 12429 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.5.time | 18:43:13 |
| 12430 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.6.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 12431 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 12432 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.6.student_response | Controls to monitor In App purchasing. |
| 12433 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 12434 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:24.0 |
| 12435 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 12436 | subject | 13 | Kindle Study: Task 2 | cmi.interactions.6.time | 18:43:40 |

| | | | | |
|---|---|---|---|---|
| 12437 | subject | 13 Kindle Study: Task 2 | cmi.interactions.7.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 12438 | subject | 13 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 12439 | subject | 13 Kindle Study: Task 2 | cmi.interactions.7.student_response | You dont need a password for In App purchasing. |
| 12440 | subject | 13 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 12441 | subject | 13 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:40.0 |
| 12442 | subject | 13 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 12443 | subject | 13 Kindle Study: Task 2 | cmi.interactions.7.time | 18:44:22 |
| 12444 | subject | 13 Kindle Study: Task 2 | cmi.interactions.8.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 12445 | subject | 13 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 12446 | subject | 13 Kindle Study: Task 2 | cmi.interactions.8.student_response | A password will be required if I want to make an In App purchase. |
| 12447 | subject | 13 Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 12448 | subject | 13 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:27.0 |
| 12449 | subject | 13 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 12450 | subject | 13 Kindle Study: Task 2 | cmi.interactions.8.time | 18:44:51 |
| 12451 | subject | 13 Kindle Study: Task 2 | cmi.interactions.9.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 12452 | subject | 13 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 12453 | subject | 13 Kindle Study: Task 2 | cmi.interactions.9.student_response | No purchase will be made. |
| 12454 | subject | 13 Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 12455 | subject | 13 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:14.0 |
| 12456 | subject | 13 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 12457 | subject | 13 Kindle Study: Task 2 | cmi.interactions.9.time | 18:45:08 |
| 12458 | subject | 13 Kindle Study: Task 2 | cmi.interactions.10.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 12459 | subject | 13 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 12460 | subject | 13 Kindle Study: Task 2 | cmi.interactions.10.student_response | Configure parental controls for password protection. |
| 12461 | subject | 13 Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 12462 | subject | 13 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:24.0 |
| 12463 | subject | 13 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 12464 | subject | 13 Kindle Study: Task 2 | cmi.interactions.10.time | 18:45:33 |
| 12465 | subject | 13 Kindle Study: Task 2 | cmi.interactions.11.id | 17107 Password: |
| 12466 | subject | 13 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 12467 | subject | 13 Kindle Study: Task 2 | cmi.interactions.11.student_response | password |
| 12468 | subject | 13 Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 12469 | subject | 13 Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:19.0 |
| 12470 | subject | 13 Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 12471 | subject | 13 Kindle Study: Task 2 | cmi.interactions.11.time | 18:46:53 |
| 12472 | subject | 13 Kindle Study: Task 2 | cmi.interactions.12.id | 24254 2.1.q2 What is the purpose of this page |
| 12473 | subject | 13 Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 12474 | subject | 13 Kindle Study: Task 2 | cmi.interactions.12.student_response | To make sure the person understands that they need a password to complete the In App purchase. |
| 12475 | subject | 13 Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 12476 | subject | 13 Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:48.0 |
| 12477 | subject | 13 Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 12478 | subject | 13 Kindle Study: Task 2 | cmi.interactions.12.time | 18:48:05 |
| 12479 | subject | 13 Kindle Study: Task 2 | cmi.interactions.13.id | 24350 2.1.q3 What are your options as described by this page |
| 12480 | subject | 13 Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 12481 | subject | 13 Kindle Study: Task 2 | cmi.interactions.13.student_response | You can complete the transaction with a password and/or got to Parental Controls to configure password protection for future In App purchases. |
| 12482 | subject | 13 Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 12483 | subject | 13 Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:01:33.0 |
| 12484 | subject | 13 Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 12485 | subject | 13 Kindle Study: Task 2 | cmi.interactions.13.time | 18:49:40 |
| 12486 | subject | 13 Kindle Study: Task 2 | cmi.interactions.14.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 12487 | subject | 13 Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 12488 | subject | 13 Kindle Study: Task 2 | cmi.interactions.14.student_response | You need access to an electronic form of payment. |

| | | | | |
|---|---|---|---|---|
| 12489 | subject | 13 Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 12490 | subject | 13 Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:30.0 |
| 12491 | subject | 13 Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 12492 | subject | 13 Kindle Study: Task 2 | cmi.interactions.14.time | 18:50:12 |
| 12493 | subject | 13 Kindle Study: Task 2 | cmi.interactions.15.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 12494 | subject | 13 Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 12495 | subject | 13 Kindle Study: Task 2 | cmi.interactions.15.student_response | You need real USD not virtual cash. |
| 12496 | subject | 13 Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 12497 | subject | 13 Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:40.0 |
| 12498 | subject | 13 Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 12499 | subject | 13 Kindle Study: Task 2 | cmi.interactions.15.time | 18:50:54 |
| 12500 | subject | 13 Kindle Study: Task 2 | cmi.interactions.16.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 12501 | subject | 13 Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 12502 | subject | 13 Kindle Study: Task 2 | cmi.interactions.16.student_response | In order to turn on this feature you need to provide a password. |
| 12503 | subject | 13 Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 12504 | subject | 13 Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:28.0 |
| 12505 | subject | 13 Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 12506 | subject | 13 Kindle Study: Task 2 | cmi.interactions.16.time | 18:51:24 |
| 12507 | subject | 13 Kindle Study: Task 2 | cmi.interactions.17.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 12508 | subject | 13 Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 12509 | subject | 13 Kindle Study: Task 2 | cmi.interactions.17.student_response | Where you go to configure the setting for password protection. |
| 12510 | subject | 13 Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 12511 | subject | 13 Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:32.0 |
| 12512 | subject | 13 Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 12513 | subject | 13 Kindle Study: Task 2 | cmi.interactions.17.time | 18:51:58 |
| 12514 | subject | 13 Kindle Study: Task 2 | cmi.interactions.18.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 12515 | subject | 13 Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 12516 | subject | 13 Kindle Study: Task 2 | cmi.interactions.18.student_response | You will complete the In App purchase. |
| 12517 | subject | 13 Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 12518 | subject | 13 Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:15.0 |
| 12519 | subject | 13 Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 12520 | subject | 13 Kindle Study: Task 2 | cmi.interactions.18.time | 18:52:15 |
| 12521 | subject | 13 Kindle Study: Task 2 | cmi.interactions.19.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 12522 | subject | 13 Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 12523 | subject | 13 Kindle Study: Task 2 | cmi.interactions.19.student_response | The In App purchase will not be completed. |
| 12524 | subject | 13 Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 12525 | subject | 13 Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:16.0 |
| 12526 | subject | 13 Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 12527 | subject | 13 Kindle Study: Task 2 | cmi.interactions.19.time | 18:52:33 |
| 12528 | subject | 13 Kindle Study: Task 2 | cmi.interactions.20.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 12529 | subject | 13 Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 12530 | subject | 13 Kindle Study: Task 2 | cmi.interactions.20.student_response | Configure Parental Controls with password protection. |
| 12531 | subject | 13 Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 12532 | subject | 13 Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:31.0 |
| 12533 | subject | 13 Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 12534 | subject | 13 Kindle Study: Task 2 | cmi.interactions.20.time | 18:53:06 |
| 12565 | subject | 13 Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 12566 | subject | 13 Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 12567 | subject | 13 Kindle Study: Task 3 | cmi.interactions.0.student_response | Oder confirmation of my In App purchase. |
| 12568 | subject | 13 Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 12569 | subject | 13 Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:20.0 |
| 12570 | subject | 13 Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 12571 | subject | 13 Kindle Study: Task 3 | cmi.interactions.0.time | 18:57:04 |

| | | | | |
|---|---|---|---|---|
| 12572 | subject | 13 Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 12573 | subject | 13 Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 12574 | subject | 13 Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x Gold Bars package |
| 12575 | subject | 13 Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 12576 | subject | 13 Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:23.0 |
| 12577 | subject | 13 Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 12578 | subject | 13 Kindle Study: Task 3 | cmi.interactions.1.time | 18:57:29 |
| 12579 | subject | 13 Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 12580 | subject | 13 Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 12581 | subject | 13 Kindle Study: Task 3 | cmi.interactions.2.student_response | Placed on Wednesday, November 25, 2015 |
| 12582 | subject | 13 Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 12583 | subject | 13 Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:22.0 |
| 12584 | subject | 13 Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 12585 | subject | 13 Kindle Study: Task 3 | cmi.interactions.2.time | 18:57:53 |
| 12586 | subject | 13 Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 12587 | subject | 13 Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 12588 | subject | 13 Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 12589 | subject | 13 Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 12590 | subject | 13 Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 12591 | subject | 13 Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 12592 | subject | 13 Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:18.0 |
| 12593 | subject | 13 Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 12594 | subject | 13 Kindle Study: Task 3 | cmi.interactions.3.time | 18:58:14 |
| 12595 | subject | 13 Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 12596 | subject | 13 Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 12597 | subject | 13 Kindle Study: Task 3 | cmi.interactions.4.student_response | $0.99 |
| 12598 | subject | 13 Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 12599 | subject | 13 Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:19.0 |
| 12600 | subject | 13 Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 12601 | subject | 13 Kindle Study: Task 3 | cmi.interactions.4.time | 18:58:33 |
| 12602 | subject | 13 Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 12603 | subject | 13 Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 12604 | subject | 13 Kindle Study: Task 3 | cmi.interactions.5.student_response | Contact Help & Customer Service |
| 12605 | subject | 13 Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 12606 | subject | 13 Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:00:29.0 |
| 12607 | subject | 13 Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 12608 | subject | 13 Kindle Study: Task 3 | cmi.interactions.5.time | 18:59:26 |
| 12609 | subject | 13 Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 12610 | subject | 13 Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 12611 | subject | 13 Kindle Study: Task 3 | cmi.interactions.6.student_response | Call them directly. |
| 12612 | subject | 13 Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 12613 | subject | 13 Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:17.0 |
| 12614 | subject | 13 Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 12615 | subject | 13 Kindle Study: Task 3 | cmi.interactions.6.time | 18:59:46 |
| 12616 | subject | 13 Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 12617 | subject | 13 Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 12618 | subject | 13 Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 12619 | subject | 13 Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 12620 | subject | 13 Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:02:23.0 |
| 12621 | subject | 13 Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 12622 | subject | 13 Kindle Study: Task 3 | cmi.interactions.7.time | 19:04:04 |
| 12623 | subject | 13 Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 12624 | subject | 13 Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 12625 | subject | 13 Kindle Study: Task 3 | cmi.interactions.8.student_response | Google search |
| 12626 | subject | 13 Kindle Study: Task 3 | cmi.interactions.8.result | correct |

| | | | | |
|---|---|---|---|---|
| 12627 subject | 13 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:13.0 |
| 12628 subject | 13 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 12629 subject | 13 | Kindle Study: Task 3 | cmi.interactions.8.time | 19:04:26 |
| 12630 subject | 13 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 12631 subject | 13 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 12632 subject | 13 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Neutral |
| 12633 subject | 13 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 12634 subject | 13 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:14.0 |
| 12635 subject | 13 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 12636 subject | 13 | Kindle Study: Task 3 | cmi.interactions.9.time | 19:04:42 |
| 12719 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 12720 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 12721 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Female |
| 12722 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 12723 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 12724 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:02.0 |
| 12725 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 12726 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 10:26:08 |
| 12727 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 12728 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 12729 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 20 -29 |
| 12730 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 12731 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 12732 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:05.0 |
| 12733 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 12734 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 10:26:13 |
| 12735 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 12736 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 12737 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Some college age |
| 12738 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 12739 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 12740 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:04.0 |
| 12741 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 12742 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 10:26:18 |
| 12743 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 12744 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 12745 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | Receptionist |
| 12746 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 12747 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:13.0 |
| 12748 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 12749 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 10:26:31 |
| 12750 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 12751 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 12752 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 12753 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 12754 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 12755 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 12756 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:04.0 |
| 12757 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 12758 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 10:26:37 |
| 12856 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 12857 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 12858 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 12859 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 12860 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 12861 subject | 14 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:04.0 |

| 12862 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
|---|---|---|---|---|
| 12863 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 10:26:42 |
| 12864 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 12865 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 12866 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 12867 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 12868 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | wrong |
| 12869 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 12870 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:04.0 |
| 12871 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 12872 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 10:26:47 |
| 12873 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 12874 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 12875 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 12876 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 12877 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 12878 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:05.0 |
| 12879 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 12880 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 10:26:52 |
| 12881 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 12882 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 12883 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 12884 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 12885 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 12886 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:02.0 |
| 12887 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 12888 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 10:26:55 |
| 12889 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 12890 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 12891 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | No |
| 12892 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 12893 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 12894 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:04.0 |
| 12895 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 12896 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 10:27:00 |
| 12897 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 12898 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | fill-in |
| 12899 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | 9 |
| 12900 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 12901 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:05.0 |
| 12902 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 12903 | subject | 14 Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 10:27:05 |
| 13333 | subject | 14 Kindle Study: Task 2 | cmi.interactions.0.id | 27372 Password: |
| 13334 | subject | 14 Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 13335 | subject | 14 Kindle Study: Task 2 | cmi.interactions.0.student_response | passwordpassword |
| 13336 | subject | 14 Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 13337 | subject | 14 Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:42.0 |
| 13338 | subject | 14 Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 13339 | subject | 14 Kindle Study: Task 2 | cmi.interactions.0.time | 10:36:18 |
| 13340 | subject | 14 Kindle Study: Task 2 | cmi.interactions.1.id | 25338 2.2.q2 What is the purpose of this page |
| 13341 | subject | 14 Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 13342 | subject | 14 Kindle Study: Task 2 | cmi.interactions.1.student_response | This page is to confirm or deny purchasing of products as a last step confirmation process.Also allows you to set future purchaing settings to your liking |
| 13343 | subject | 14 Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 13344 | subject | 14 Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:01:37.0 |
| 13345 | subject | 14 Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 13346 subject | 14 Kindle Study: Task 2 | cmi.interactions.1.time | 10:38:06 |
| 13347 subject | 14 Kindle Study: Task 2 | cmi.interactions.2.id | 25432 2.2.q3 What are your options as described by this page |
| 13348 subject | 14 Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 13349 subject | 14 Kindle Study: Task 2 | cmi.interactions.2.student_response | Im not sure if you can stop the purchase just made the child or not- it is unclear to me from the wordikng. Yo may set a password tocpnfirm future purchasing or choose to allow no password confirmation for future purchasikng |
| 13350 subject | 14 Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 13351 subject | 14 Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:01:14.0 |
| 13352 subject | 14 Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 13353 subject | 14 Kindle Study: Task 2 | cmi.interactions.2.time | 10:39:22 |
| 13354 subject | 14 Kindle Study: Task 2 | cmi.interactions.3.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 13355 subject | 14 Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 13356 subject | 14 Kindle Study: Task 2 | cmi.interactions.3.student_response | Means that the purchase option is availiable and accessable through navigating in this application. It is a annoying pesty thing for us with children |
| 13357 subject | 14 Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 13358 subject | 14 Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:01:14.0 |
| 13359 subject | 14 Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 13360 subject | 14 Kindle Study: Task 2 | cmi.interactions.3.time | 10:40:38 |
| 13361 subject | 14 Kindle Study: Task 2 | cmi.interactions.4.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 13362 subject | 14 Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 13363 subject | 14 Kindle Study: Task 2 | cmi.interactions.4.student_response | This means that it will be easier for the phone user to buy game accesories while playing the app. even as a mistake |
| 13364 subject | 14 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 13365 subject | 14 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:46.0 |
| 13366 subject | 14 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 13367 subject | 14 Kindle Study: Task 2 | cmi.interactions.4.time | 10:41:26 |
| 13368 subject | 14 Kindle Study: Task 2 | cmi.interactions.5.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 13369 subject | 14 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 13370 subject | 14 Kindle Study: Task 2 | cmi.interactions.5.student_response | It means that a purchase could possible not be allowed to be made without a confirmayion of a password |
| 13371 subject | 14 Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 13372 subject | 14 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:31.0 |
| 13373 subject | 14 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 13374 subject | 14 Kindle Study: Task 2 | cmi.interactions.5.time | 10:42:00 |
| 13375 subject | 14 Kindle Study: Task 2 | cmi.interactions.6.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 13376 subject | 14 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 13377 subject | 14 Kindle Study: Task 2 | cmi.interactions.6.student_response | Parental controls mean a way to censor or disable certain features |
| 13378 subject | 14 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 13379 subject | 14 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:28.0 |
| 13380 subject | 14 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 13381 subject | 14 Kindle Study: Task 2 | cmi.interactions.6.time | 10:42:30 |
| 13382 subject | 14 Kindle Study: Task 2 | cmi.interactions.7.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 13383 subject | 14 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 13384 subject | 14 Kindle Study: Task 2 | cmi.interactions.7.student_response | You disable the password feature. in order to make a purchase you do not need to provide a password as a final confirmation. |
| 13385 subject | 14 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 13386 subject | 14 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:46.0 |
| 13387 subject | 14 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 13388 subject | 14 Kindle Study: Task 2 | cmi.interactions.7.time | 10:43:18 |
| 13389 subject | 14 Kindle Study: Task 2 | cmi.interactions.8.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 13390 subject | 14 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 13391 subject | 14 Kindle Study: Task 2 | cmi.interactions.8.student_response | You will enable the password feature. Any purchase made would have needed a password match typed in and approved before a order could be placed |
| 13392 subject | 14 Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 13393 subject | 14 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:54.0 |

| | | | | |
|---|---|---|---|---|
| 13394 subject | 14 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 | |
| 13395 subject | 14 Kindle Study: Task 2 | cmi.interactions.8.time | 10:44:15 | |
| 13396 subject | 14 Kindle Study: Task 2 | cmi.interactions.9.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password | |
| 13397 subject | 14 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in | |
| 13398 subject | 14 Kindle Study: Task 2 | cmi.interactions.9.student_response | Settings stay the same as before page opened. No changes made | |
| 13399 subject | 14 Kindle Study: Task 2 | cmi.interactions.9.result | correct | |
| 13400 subject | 14 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:24.0 | |
| 13401 subject | 14 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 | |
| 13402 subject | 14 Kindle Study: Task 2 | cmi.interactions.9.time | 10:44:40 | |
| 13403 subject | 14 Kindle Study: Task 2 | cmi.interactions.10.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app | |
| 13404 subject | 14 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in | |
| 13405 subject | 14 Kindle Study: Task 2 | cmi.interactions.10.student_response | either put the password feature on or do not let her use apps that are too easy to make purchases. Maybe even erase them off my phone as well. I work hard for my nmoney | |
| 13406 subject | 14 Kindle Study: Task 2 | cmi.interactions.10.result | correct | |
| 13407 subject | 14 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:01:12.0 | |
| 13408 subject | 14 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 | |
| 13409 subject | 14 Kindle Study: Task 2 | cmi.interactions.10.time | 10:45:54 | |
| 13410 subject | 14 Kindle Study: Task 2 | cmi.interactions.11.id | 17107 Password: | |
| 13411 subject | 14 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in | |
| 13412 subject | 14 Kindle Study: Task 2 | cmi.interactions.11.student_response | password | |
| 13413 subject | 14 Kindle Study: Task 2 | cmi.interactions.11.result | correct | |
| 13414 subject | 14 Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:30.0 | |
| 13415 subject | 14 Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 | |
| 13416 subject | 14 Kindle Study: Task 2 | cmi.interactions.11.time | 10:48:23 | |
| 13417 subject | 14 Kindle Study: Task 2 | cmi.interactions.12.id | 24254 2.1.q2 What is the purpose of this page | |
| 13418 subject | 14 Kindle Study: Task 2 | cmi.interactions.12.type | fill-in | |
| 13419 subject | 14 Kindle Study: Task 2 | cmi.interactions.12.student_response | seems to obe pasword feature for purchasing to help stop unwanted purchasing | |
| 13420 subject | 14 Kindle Study: Task 2 | cmi.interactions.12.result | correct | |
| 13421 subject | 14 Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:38.0 | |
| 13422 subject | 14 Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 | |
| 13423 subject | 14 Kindle Study: Task 2 | cmi.interactions.12.time | 10:49:26 | |
| 13424 subject | 14 Kindle Study: Task 2 | cmi.interactions.13.id | 24350 2.1.q3 What are your options as described by this page | |
| 13425 subject | 14 Kindle Study: Task 2 | cmi.interactions.13.type | fill-in | |
| 13426 subject | 14 Kindle Study: Task 2 | cmi.interactions.13.student_response | password help and parental control settings also the option to enter the password and continue with your purchase- red flag if daughter handed this to me with this page | |
| 13427 subject | 14 Kindle Study: Task 2 | cmi.interactions.13.result | correct | |
| 13428 subject | 14 Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:01:01.0 | |
| 13429 subject | 14 Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 | |
| 13430 subject | 14 Kindle Study: Task 2 | cmi.interactions.13.time | 10:50:29 | |
| 13431 subject | 14 Kindle Study: Task 2 | cmi.interactions.14.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean | |
| 13432 subject | 14 Kindle Study: Task 2 | cmi.interactions.14.type | fill-in | |
| 13433 subject | 14 Kindle Study: Task 2 | cmi.interactions.14.student_response | Means you can buy things with your money almost automatic right from the app currently using | |
| 13434 subject | 14 Kindle Study: Task 2 | cmi.interactions.14.result | correct | |
| 13435 subject | 14 Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:35.0 | |
| 13436 subject | 14 Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 | |
| 13437 subject | 14 Kindle Study: Task 2 | cmi.interactions.14.time | 10:51:06 | |
| 13438 subject | 14 Kindle Study: Task 2 | cmi.interactions.15.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean | |
| 13439 subject | 14 Kindle Study: Task 2 | cmi.interactions.15.type | fill-in | |
| 13440 subject | 14 Kindle Study: Task 2 | cmi.interactions.15.student_response | that if u have an acciunt set up that is tied to your credit cards, bank account or even tablet acciunt , you could be automativ=cally deducted or withdrwn from. You lose money even if mistake | |
| 13441 subject | 14 Kindle Study: Task 2 | cmi.interactions.15.result | correct | |
| 13442 subject | 14 Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:01:22.0 | |
| 13443 subject | 14 Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 | |
| 13444 subject | 14 Kindle Study: Task 2 | cmi.interactions.15.time | 10:52:31 | |

| | | | | |
|---|---|---|---|---|
| 13445 | subject | 14 Kindle Study: Task 2 | cmi.interactions.16.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 13446 | subject | 14 Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 13447 | subject | 14 Kindle Study: Task 2 | cmi.interactions.16.student_response | meaning that maybe you can not stop the transaction in process but can set your settings to control how purchases are approved in the future |
| 13448 | subject | 14 Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 13449 | subject | 14 Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:01:06.0 |
| 13450 | subject | 14 Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 13451 | subject | 14 Kindle Study: Task 2 | cmi.interactions.16.time | 10:53:38 |
| 13452 | subject | 14 Kindle Study: Task 2 | cmi.interactions.17.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 13453 | subject | 14 Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 13454 | subject | 14 Kindle Study: Task 2 | cmi.interactions.17.student_response | parental controls have to do with passwords to approve things or disable things |
| 13455 | subject | 14 Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 13456 | subject | 14 Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:39.0 |
| 13457 | subject | 14 Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 13458 | subject | 14 Kindle Study: Task 2 | cmi.interactions.17.time | 10:54:20 |
| 13459 | subject | 14 Kindle Study: Task 2 | cmi.interactions.18.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 13460 | subject | 14 Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 13461 | subject | 14 Kindle Study: Task 2 | cmi.interactions.18.student_response | you will approve the purchase and have to pay for product with your "real" money |
| 13462 | subject | 14 Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 13463 | subject | 14 Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:30.0 |
| 13464 | subject | 14 Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 13465 | subject | 14 Kindle Study: Task 2 | cmi.interactions.18.time | 10:54:52 |
| 13466 | subject | 14 Kindle Study: Task 2 | cmi.interactions.19.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 13467 | subject | 14 Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 13468 | subject | 14 Kindle Study: Task 2 | cmi.interactions.19.student_response | im not sure.  I would hope for consumer sake thT IF NOT ENTER PASSWORD TRANSACTION WOULD BE DENIED |
| 13469 | subject | 14 Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 13470 | subject | 14 Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:38.0 |
| 13471 | subject | 14 Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 13472 | subject | 14 Kindle Study: Task 2 | cmi.interactions.19.time | 10:55:32 |
| 13473 | subject | 14 Kindle Study: Task 2 | cmi.interactions.20.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 13474 | subject | 14 Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 13475 | subject | 14 Kindle Study: Task 2 | cmi.interactions.20.student_response | not use that app- call customer service and ask questions or use parental controls |
| 13476 | subject | 14 Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 13477 | subject | 14 Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:39.0 |
| 13478 | subject | 14 Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 13479 | subject | 14 Kindle Study: Task 2 | cmi.interactions.20.time | 10:56:14 |
| 14156 | subject | 14 Kindle Study: Task 1 | cmi.interactions.0.id | 21083 1.2.q1 What information is provided by this app-description page |
| 14157 | subject | 14 Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 14158 | subject | 14 Kindle Study: Task 1 | cmi.interactions.0.student_response | preview of graphics and scenes from game, description of the game, free ames in its catagory, info on what other consumers prchased in addition to game, customer reviewv histograms, product details more apps by developer |
| 14159 | subject | 14 Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 14160 | subject | 14 Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:02:25.0 |
| 14161 | subject | 14 Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 14162 | subject | 14 Kindle Study: Task 1 | cmi.interactions.0.time | 11:06:07 |
| 14163 | subject | 14 Kindle Study: Task 1 | cmi.interactions.1.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 14164 | subject | 14 Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 14165 | subject | 14 Kindle Study: Task 1 | cmi.interactions.1.student_response | Unsure |
| 14166 | subject | 14 Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 14167 | subject | 14 Kindle Study: Task 1 | cmi.interactions.1.result | wrong |
| 14168 | subject | 14 Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 14169 | subject | 14 Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:33.0 |
| 14170 | subject | 14 Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 14171 | subject | 14 Kindle Study: Task 1 | cmi.interactions.1.time | 11:06:42 |

| | | | | |
|---|---|---|---|---|
| 14172 | subject | 14 Kindle Study: Task 1 | cmi.interactions.2.id | 21693 1.2.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 14173 | subject | 14 Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 14174 | subject | 14 Kindle Study: Task 1 | cmi.interactions.2.student_response | amm unsure because I dont see any wrting concering this topic- I never even saw a price for the app which is the most important detail when making a purchase. It seems like a trick becasue they seemed intentionally unclear |
| 14175 | subject | 14 Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 14176 | subject | 14 Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:01:07.0 |
| 14177 | subject | 14 Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 14178 | subject | 14 Kindle Study: Task 1 | cmi.interactions.2.time | 11:07:50 |
| 14179 | subject | 14 Kindle Study: Task 1 | cmi.interactions.3.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 14180 | subject | 14 Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 14181 | subject | 14 Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 14182 | subject | 14 Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 14183 | subject | 14 Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 14184 | subject | 14 Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:04.0 |
| 14185 | subject | 14 Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 14186 | subject | 14 Kindle Study: Task 1 | cmi.interactions.3.time | 11:07:56 |
| 14187 | subject | 14 Kindle Study: Task 1 | cmi.interactions.4.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 14188 | subject | 14 Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 14189 | subject | 14 Kindle Study: Task 1 | cmi.interactions.4.student_response | to mean important |
| 14190 | subject | 14 Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 14191 | subject | 14 Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:18.0 |
| 14192 | subject | 14 Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 14193 | subject | 14 Kindle Study: Task 1 | cmi.interactions.4.time | 11:09:01 |
| 14194 | subject | 14 Kindle Study: Task 1 | cmi.interactions.5.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 14195 | subject | 14 Kindle Study: Task 1 | cmi.interactions.5.type | fill-in |
| 14196 | subject | 14 Kindle Study: Task 1 | cmi.interactions.5.student_response | you can buy products while navigating thru the app |
| 14197 | subject | 14 Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 14198 | subject | 14 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:20.0 |
| 14199 | subject | 14 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 14200 | subject | 14 Kindle Study: Task 1 | cmi.interactions.5.time | 11:09:23 |
| 14201 | subject | 14 Kindle Study: Task 1 | cmi.interactions.6.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 14202 | subject | 14 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 14203 | subject | 14 Kindle Study: Task 1 | cmi.interactions.6.student_response | You may purchase many different things while using this app and can also use parental controls to make setting desicions |
| 14204 | subject | 14 Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 14205 | subject | 14 Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:01:19.0 |
| 14206 | subject | 14 Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 14207 | subject | 14 Kindle Study: Task 1 | cmi.interactions.6.time | 11:14:06 |
| 14208 | subject | 14 Kindle Study: Task 1 | cmi.interactions.7.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 14209 | subject | 14 Kindle Study: Task 1 | cmi.interactions.7.type | fill-in |
| 14210 | subject | 14 Kindle Study: Task 1 | cmi.interactions.7.student_response | you can purchase material from inside of app |
| 14211 | subject | 14 Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 14212 | subject | 14 Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:14.0 |
| 14213 | subject | 14 Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 14214 | subject | 14 Kindle Study: Task 1 | cmi.interactions.7.time | 11:14:22 |
| 14215 | subject | 14 Kindle Study: Task 1 | cmi.interactions.8.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 14216 | subject | 14 Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 14217 | subject | 14 Kindle Study: Task 1 | cmi.interactions.8.student_response | you will be charged a real bill for the purchases made |
| 14218 | subject | 14 Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 14219 | subject | 14 Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:20.0 |
| 14220 | subject | 14 Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 14221 | subject | 14 Kindle Study: Task 1 | cmi.interactions.8.time | 11:14:44 |
| 14222 | subject | 14 Kindle Study: Task 1 | cmi.interactions.9.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 14223 | subject | 14 Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |

| 14224 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.9.student_response | parental control- setting options |
|---|---|---|---|---|---|
| 14225 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 14226 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:16.0 |
| 14227 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 14228 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.9.time | 11:15:02 |
| 14229 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.10.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 14230 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 14231 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.10.student_response | you can possible set parental controls |
| 14232 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 14233 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:52.0 |
| 14234 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 14235 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.10.time | 11:15:57 |
| 14236 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.11.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 14237 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 14238 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.11.student_response | you can buy material - but why is it last -almost hidden |
| 14239 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 14240 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:00:22.0 |
| 14241 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 14242 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.11.time | 11:18:52 |
| 14243 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.12.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 14244 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 14245 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.12.student_response | you can ourchase while using app |
| 14246 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 14247 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:17.0 |
| 14248 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 14249 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.12.time | 11:19:11 |
| 14250 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.13.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 14251 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 14252 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.13.student_response | you will be charged real money |
| 14253 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 14254 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:14.0 |
| 14255 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 14256 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.13.time | 11:19:27 |
| 14257 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.14.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 14258 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 14259 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.14.student_response | you can set the app to approve or require extra steps to confirm transactions |
| 14260 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 14261 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:37.0 |
| 14262 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 14263 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.14.time | 11:20:06 |
| 14264 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.15.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 14265 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 14266 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.15.student_response | parental controls possibly |
| 14267 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 14268 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:19.0 |
| 14269 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 14270 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.15.time | 11:20:27 |
| 14271 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.16.id | 17107 1.1.q1 What information is provided by this app-description page |
| 14272 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 14273 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.16.student_response | dewsription, consumer reviews, screen shots of game, |
| 14274 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 14275 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:56.0 |
| 14276 | subject | 14 | Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 14277 | subject | 14 Kindle Study: Task 1 | cmi.interactions.16.time | 11:25:51 |
| 14480 | subject | 14 Kindle Study: Task 1 | cmi.interactions.17.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 14481 | subject | 14 Kindle Study: Task 1 | cmi.interactions.17.type | choice |
| 14482 | subject | 14 Kindle Study: Task 1 | cmi.interactions.17.student_response | Unsure |
| 14483 | subject | 14 Kindle Study: Task 1 | cmi.interactions.17.correct_responses.0.pattern | Yes |
| 14484 | subject | 14 Kindle Study: Task 1 | cmi.interactions.17.result | wrong |
| 14485 | subject | 14 Kindle Study: Task 1 | cmi.interactions.17.weighting | 10 |
| 14486 | subject | 14 Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:05.0 |
| 14487 | subject | 14 Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 14488 | subject | 14 Kindle Study: Task 1 | cmi.interactions.17.time | 11:25:59 |
| 14489 | subject | 14 Kindle Study: Task 1 | cmi.interactions.18.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 14490 | subject | 14 Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 14491 | subject | 14 Kindle Study: Task 1 | cmi.interactions.18.student_response | it does not say |
| 14492 | subject | 14 Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 14493 | subject | 14 Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:08.0 |
| 14494 | subject | 14 Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 14495 | subject | 14 Kindle Study: Task 1 | cmi.interactions.18.time | 11:26:07 |
| 14496 | subject | 14 Kindle Study: Task 1 | cmi.interactions.19.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 14497 | subject | 14 Kindle Study: Task 1 | cmi.interactions.19.type | choice |
| 14498 | subject | 14 Kindle Study: Task 1 | cmi.interactions.19.student_response | No |
| 14499 | subject | 14 Kindle Study: Task 1 | cmi.interactions.19.correct_responses.0.pattern | Yes |
| 14500 | subject | 14 Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 14501 | subject | 14 Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:03.0 |
| 14502 | subject | 14 Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 14503 | subject | 14 Kindle Study: Task 1 | cmi.interactions.19.time | 11:26:13 |
| 14594 | subject | 14 Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 14595 | subject | 14 Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 14596 | subject | 14 Kindle Study: Task 3 | cmi.interactions.0.student_response | i believe it is equvilent to an receipt. So it is confirming a purchase just made |
| 14597 | subject | 14 Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 14598 | subject | 14 Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:50.0 |
| 14599 | subject | 14 Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 14600 | subject | 14 Kindle Study: Task 3 | cmi.interactions.0.time | 11:32:28 |
| 14601 | subject | 14 Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 14602 | subject | 14 Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 14603 | subject | 14 Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x gold bars package |
| 14604 | subject | 14 Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 14605 | subject | 14 Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:16.0 |
| 14606 | subject | 14 Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 14607 | subject | 14 Kindle Study: Task 3 | cmi.interactions.1.time | 11:32:47 |
| 14608 | subject | 14 Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 14609 | subject | 14 Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 14610 | subject | 14 Kindle Study: Task 3 | cmi.interactions.2.student_response | wednesday november 25 2015 but does not say a time of day |
| 14611 | subject | 14 Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 14612 | subject | 14 Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:29.0 |
| 14613 | subject | 14 Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 14614 | subject | 14 Kindle Study: Task 3 | cmi.interactions.2.time | 11:33:18 |
| 14615 | subject | 14 Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 14616 | subject | 14 Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 14617 | subject | 14 Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 14618 | subject | 14 Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 14619 | subject | 14 Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 14620 | subject | 14 Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 14621 | subject | 14 Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:16.0 |
| 14622 | subject | 14 Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |

| | | | | |
|---|---|---|---|---|
| 14623 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.3.time | 11:33:36 |
| 14654 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 14655 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 14656 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.4.student_response | .99 cents |
| 14657 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 14658 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:22.0 |
| 14659 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 14660 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.4.time | 11:33:58 |
| 14661 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 14662 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 14663 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.5.student_response | i would look up the amazon customer service online and call them to dispute the claim |
| 14664 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 14665 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:01:07.0 |
| 14666 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 14667 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.5.time | 11:35:40 |
| 14668 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 14669 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 14670 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.6.student_response | maybe online but this email does not make it clear cut how to do this |
| 14671 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 14672 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:28.0 |
| 14673 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 14674 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.6.time | 11:36:10 |
| 14675 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 14676 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 14677 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 14678 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 14679 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:00:41.0 |
| 14680 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 14681 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.7.time | 11:40:06 |
| 14682 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 14683 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 14684 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.8.student_response | I simply typed amazoon customer service into a serch brower |
| 14685 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 14686 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:52.0 |
| 14687 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 14688 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.8.time | 11:41:05 |
| 14689 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 14690 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 14691 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Neutral |
| 14692 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 14693 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:05.0 |
| 14694 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 14695 | subject | 14 | Kindle Study: Task 3 | cmi.interactions.9.time | 11:41:12 |
| 12816 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 12817 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 12818 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Female |
| 12819 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 12820 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 12821 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:03.0 |
| 12822 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 12823 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 10:26:05 |
| 12824 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 12825 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 12826 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 50 - 59 |
| 12827 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 12828 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |

| | | | | | |
|---|---|---|---|---|---|
| 12829 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:03.0 |
| 12830 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 12831 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 10:26:09 |
| 12832 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 12833 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 12834 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Some college age |
| 12835 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 12836 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 12837 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:04.0 |
| 12838 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 12839 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 10:26:14 |
| 12840 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 12841 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 12842 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | Packaging Buyer |
| 12843 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 12844 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:27.0 |
| 12845 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 12846 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 10:26:41 |
| 12847 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 12848 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 12849 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 12850 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 12851 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 12852 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 12853 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:03.0 |
| 12854 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 12855 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 10:26:47 |
| 12991 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 12992 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 12993 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 12994 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 12995 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 12996 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:03.0 |
| 12997 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 12998 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 10:26:51 |
| 12999 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 13000 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 13001 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 13002 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 13003 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | wrong |
| 13004 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 13005 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:04.0 |
| 13006 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 13007 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 10:26:56 |
| 13008 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 13009 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 13010 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 13011 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 13012 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 13013 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:04.0 |
| 13014 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 13015 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 10:27:00 |
| 13016 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 13017 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 13018 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | No |
| 13019 | subject | 15 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 13020 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 13021 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:25.0 |
| 13022 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 13023 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 10:27:26 |
| 13024 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30224 1.q11 Do you currently have a grandchild under the age of 14 |
| 13025 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 13026 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | Yes |
| 13027 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 13028 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 13029 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:03.0 |
| 13030 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 13031 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 10:27:29 |
| 13032 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30453 1.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 13033 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | fill-in |
| 13034 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | 8 |
| 13035 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 13036 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:05.0 |
| 13037 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 13038 | subject | 15 Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 10:27:35 |
| 13186 | subject | 15 Kindle Study: Task 2 | cmi.interactions.0.id | 27372 Password: |
| 13187 | subject | 15 Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 13188 | subject | 15 Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 13189 | subject | 15 Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 13190 | subject | 15 Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:26.0 |
| 13191 | subject | 15 Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 13192 | subject | 15 Kindle Study: Task 2 | cmi.interactions.0.time | 10:36:02 |
| 13193 | subject | 15 Kindle Study: Task 2 | cmi.interactions.1.id | 25338 2.2.q2 What is the purpose of this page |
| 13194 | subject | 15 Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 13195 | subject | 15 Kindle Study: Task 2 | cmi.interactions.1.student_response | asking for consent to purchase an app |
| 13196 | subject | 15 Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 13197 | subject | 15 Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:39.0 |
| 13198 | subject | 15 Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 13199 | subject | 15 Kindle Study: Task 2 | cmi.interactions.1.time | 10:37:07 |
| 13200 | subject | 15 Kindle Study: Task 2 | cmi.interactions.2.id | 25432 2.2.q3 What are your options as described by this page |
| 13201 | subject | 15 Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 13202 | subject | 15 Kindle Study: Task 2 | cmi.interactions.2.student_response | require a passworddo not require a passwordauthorize a purchase |
| 13203 | subject | 15 Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 13204 | subject | 15 Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:56.0 |
| 13205 | subject | 15 Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 13206 | subject | 15 Kindle Study: Task 2 | cmi.interactions.2.time | 10:38:06 |
| 13207 | subject | 15 Kindle Study: Task 2 | cmi.interactions.3.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 13208 | subject | 15 Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 13209 | subject | 15 Kindle Study: Task 2 | cmi.interactions.3.student_response | the app is free to download but you may purchase upgrade or otions in the future |
| 13210 | subject | 15 Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 13211 | subject | 15 Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:48.0 |
| 13212 | subject | 15 Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 13213 | subject | 15 Kindle Study: Task 2 | cmi.interactions.3.time | 10:38:55 |
| 13214 | subject | 15 Kindle Study: Task 2 | cmi.interactions.4.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 13215 | subject | 15 Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 13216 | subject | 15 Kindle Study: Task 2 | cmi.interactions.4.student_response | the a password is not needed for future purchases |
| 13217 | subject | 15 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 13218 | subject | 15 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:33.0 |
| 13219 | subject | 15 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 13220 | subject | 15 Kindle Study: Task 2 | cmi.interactions.4.time | 10:39:30 |

| 13221 | subject | 15 Kindle Study: Task 2 | cmi.interactions.5.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
|---|---|---|---|---|
| 13222 | subject | 15 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 13223 | subject | 15 Kindle Study: Task 2 | cmi.interactions.5.student_response | by adding a password you can control purchases made by child or grandchild |
| 13224 | subject | 15 Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 13225 | subject | 15 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:42.0 |
| 13226 | subject | 15 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 13227 | subject | 15 Kindle Study: Task 2 | cmi.interactions.5.time | 10:40:14 |
| 13228 | subject | 15 Kindle Study: Task 2 | cmi.interactions.6.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 13229 | subject | 15 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 13230 | subject | 15 Kindle Study: Task 2 | cmi.interactions.6.student_response | allowing controls to monitor or limit childs options |
| 13231 | subject | 15 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 13232 | subject | 15 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:30.0 |
| 13233 | subject | 15 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 13234 | subject | 15 Kindle Study: Task 2 | cmi.interactions.6.time | 10:40:47 |
| 13235 | subject | 15 Kindle Study: Task 2 | cmi.interactions.7.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 13236 | subject | 15 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 13237 | subject | 15 Kindle Study: Task 2 | cmi.interactions.7.student_response | that any future purchases may by bought by selecting the buy button |
| 13238 | subject | 15 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 13239 | subject | 15 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:51.0 |
| 13240 | subject | 15 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 13241 | subject | 15 Kindle Study: Task 2 | cmi.interactions.7.time | 10:41:40 |
| 13242 | subject | 15 Kindle Study: Task 2 | cmi.interactions.8.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 13243 | subject | 15 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 13244 | subject | 15 Kindle Study: Task 2 | cmi.interactions.8.student_response | that you have the control to monitor the approval of any purcdhases |
| 13245 | subject | 15 Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 13246 | subject | 15 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:36.0 |
| 13247 | subject | 15 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 13248 | subject | 15 Kindle Study: Task 2 | cmi.interactions.8.time | 10:42:18 |
| 13249 | subject | 15 Kindle Study: Task 2 | cmi.interactions.9.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 13250 | subject | 15 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 13251 | subject | 15 Kindle Study: Task 2 | cmi.interactions.9.student_response | no purchases will be approved |
| 13252 | subject | 15 Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 13253 | subject | 15 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:35.0 |
| 13254 | subject | 15 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 13255 | subject | 15 Kindle Study: Task 2 | cmi.interactions.9.time | 10:42:56 |
| 13256 | subject | 15 Kindle Study: Task 2 | cmi.interactions.10.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 13257 | subject | 15 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 13258 | subject | 15 Kindle Study: Task 2 | cmi.interactions.10.student_response | by selecting require a password |
| 13259 | subject | 15 Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 13260 | subject | 15 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:35.0 |
| 13261 | subject | 15 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 13262 | subject | 15 Kindle Study: Task 2 | cmi.interactions.10.time | 10:43:33 |
| 13263 | subject | 15 Kindle Study: Task 2 | cmi.interactions.11.id | 17107 Password: |
| 13264 | subject | 15 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 13265 | subject | 15 Kindle Study: Task 2 | cmi.interactions.11.student_response | password |
| 13266 | subject | 15 Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 13267 | subject | 15 Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:27.0 |
| 13268 | subject | 15 Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 13269 | subject | 15 Kindle Study: Task 2 | cmi.interactions.11.time | 10:48:19 |
| 13270 | subject | 15 Kindle Study: Task 2 | cmi.interactions.12.id | 24254 2.1.q2 What is the purpose of this page |
| 13271 | subject | 15 Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 13272 | subject | 15 Kindle Study: Task 2 | cmi.interactions.12.student_response | allowing the user to control in app purchases |

| | | | | |
|---|---|---|---|---|
| 13273 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 13274 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:28.0 |
| 13275 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 13276 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.12.time | 10:49:13 |
| 13277 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.13.id | 24350 2.1.q3 What are your options as described by this page |
| 13278 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 13279 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.13.student_response | enter passwordrequire password for in app purchasesforgot password |
| 13280 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 13281 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:57.0 |
| 13282 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 13283 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.13.time | 10:50:12 |
| 13284 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.14.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 13285 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 13286 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.14.student_response | that there are options/upgrades that can be purchased within the app |
| 13287 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 13288 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:34.0 |
| 13289 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 13290 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.14.time | 10:50:48 |
| 13291 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.15.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 13292 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 13293 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.15.student_response | that you can buy options/upgrades within the app |
| 13294 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 13295 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:33.0 |
| 13296 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 13297 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.15.time | 10:51:23 |
| 13298 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.16.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 13299 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 13300 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.16.student_response | that you can control/approve any in app purchases |
| 13301 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 13302 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:46.0 |
| 13303 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 13304 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.16.time | 10:52:11 |
| 13305 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.17.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 13306 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 13307 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.17.student_response | being able to monitor/approve any purchases be made with your smart device |
| 13308 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 13309 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:35.0 |
| 13310 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 13311 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.17.time | 10:52:49 |
| 13312 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.18.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 13313 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 13314 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.18.student_response | it will confirm the purchase of in app option or upgrade |
| 13315 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 13316 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:38.0 |
| 13317 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 13318 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.18.time | 10:53:29 |
| 13319 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.19.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 13320 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 13321 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.19.student_response | unapproved purchases my occur or purchases will occur without the need of my approval |
| 13322 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 13323 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:01:00.0 |
| 13324 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 13325 | subject | 15 | Kindle Study: Task 2 | cmi.interactions.19.time | 10:54:31 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 13326 | subject | 15 Kindle Study: Task 2 | cmi.interactions.20.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 13327 | subject | 15 Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 13328 | subject | 15 Kindle Study: Task 2 | cmi.interactions.20.student_response | always turn on requiring password for in app otions/upgrades |
| 13329 | subject | 15 Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 13330 | subject | 15 Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:42.0 |
| 13331 | subject | 15 Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 13332 | subject | 15 Kindle Study: Task 2 | cmi.interactions.20.time | 10:55:15 |
| 13774 | subject | 15 Kindle Study: Task 1 | cmi.interactions.0.id | 21083 1.2.q1 What information is provided by this app-description page |
| 13775 | subject | 15 Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 13776 | subject | 15 Kindle Study: Task 1 | cmi.interactions.0.student_response | information about the app description key details |
| 13777 | subject | 15 Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 13778 | subject | 15 Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:01:04.0 |
| 13779 | subject | 15 Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 13780 | subject | 15 Kindle Study: Task 1 | cmi.interactions.0.time | 11:04:42 |
| 13781 | subject | 15 Kindle Study: Task 1 | cmi.interactions.1.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 13782 | subject | 15 Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 13783 | subject | 15 Kindle Study: Task 1 | cmi.interactions.1.student_response | Yes |
| 13784 | subject | 15 Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 13785 | subject | 15 Kindle Study: Task 1 | cmi.interactions.1.result | correct |
| 13786 | subject | 15 Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 13787 | subject | 15 Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:13.0 |
| 13788 | subject | 15 Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 13789 | subject | 15 Kindle Study: Task 1 | cmi.interactions.1.time | 11:04:57 |
| 13944 | subject | 15 Kindle Study: Task 1 | cmi.interactions.2.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 13945 | subject | 15 Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 13946 | subject | 15 Kindle Study: Task 1 | cmi.interactions.2.student_response | if you select to not use a password the app can charge if you select buy an option |
| 13947 | subject | 15 Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 13948 | subject | 15 Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:01:11.0 |
| 13949 | subject | 15 Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 13950 | subject | 15 Kindle Study: Task 1 | cmi.interactions.2.time | 11:06:08 |
| 13951 | subject | 15 Kindle Study: Task 1 | cmi.interactions.3.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 13952 | subject | 15 Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 13953 | subject | 15 Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 13954 | subject | 15 Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 13955 | subject | 15 Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 13956 | subject | 15 Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:10.0 |
| 13957 | subject | 15 Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 13958 | subject | 15 Kindle Study: Task 1 | cmi.interactions.3.time | 11:06:18 |
| 13959 | subject | 15 Kindle Study: Task 1 | cmi.interactions.4.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 13960 | subject | 15 Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 13961 | subject | 15 Kindle Study: Task 1 | cmi.interactions.4.student_response | details regarding suggestions of guidence, the option to see in app purcdhases and the app of the kindle game center |
| 13962 | subject | 15 Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 13963 | subject | 15 Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:01:27.0 |
| 13964 | subject | 15 Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 13965 | subject | 15 Kindle Study: Task 1 | cmi.interactions.4.time | 11:10:10 |
| 13966 | subject | 15 Kindle Study: Task 1 | cmi.interactions.5.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 13967 | subject | 15 Kindle Study: Task 1 | cmi.interactions.5.type | fill-in |
| 13968 | subject | 15 Kindle Study: Task 1 | cmi.interactions.5.student_response | the option to purchase future upgrades options |
| 13969 | subject | 15 Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 13970 | subject | 15 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:29.0 |
| 13971 | subject | 15 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 13972 | subject | 15 Kindle Study: Task 1 | cmi.interactions.5.time | 11:10:41 |
| 13973 | subject | 15 Kindle Study: Task 1 | cmi.interactions.6.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 13974 | subject | 15 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 13975 | subject | 15 Kindle Study: Task 1 | cmi.interactions.6.student_response | that you can purchase items withing the app such as option or upgrades with real money |
| 13976 | subject | 15 Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 13977 | subject | 15 Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:50.0 |
| 13978 | subject | 15 Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 13979 | subject | 15 Kindle Study: Task 1 | cmi.interactions.6.time | 11:13:35 |
| 13980 | subject | 15 Kindle Study: Task 1 | cmi.interactions.7.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 13981 | subject | 15 Kindle Study: Task 1 | cmi.interactions.7.type | fill-in |
| 13982 | subject | 15 Kindle Study: Task 1 | cmi.interactions.7.student_response | the option to purchases options or upgrades that pertain in the app |
| 13983 | subject | 15 Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 13984 | subject | 15 Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:48.0 |
| 13985 | subject | 15 Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 13986 | subject | 15 Kindle Study: Task 1 | cmi.interactions.7.time | 11:14:25 |
| 13987 | subject | 15 Kindle Study: Task 1 | cmi.interactions.8.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 13988 | subject | 15 Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 13989 | subject | 15 Kindle Study: Task 1 | cmi.interactions.8.student_response | that your cc on file can be charged if an in app purchase is selected |
| 13990 | subject | 15 Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 13991 | subject | 15 Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:48.0 |
| 13992 | subject | 15 Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 13993 | subject | 15 Kindle Study: Task 1 | cmi.interactions.8.time | 11:15:15 |
| 13994 | subject | 15 Kindle Study: Task 1 | cmi.interactions.9.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 13995 | subject | 15 Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 13996 | subject | 15 Kindle Study: Task 1 | cmi.interactions.9.student_response | the control to monitor or approve purchases of your child or grandchild |
| 13997 | subject | 15 Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 13998 | subject | 15 Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:34.0 |
| 13999 | subject | 15 Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 14000 | subject | 15 Kindle Study: Task 1 | cmi.interactions.9.time | 11:15:51 |
| 14001 | subject | 15 Kindle Study: Task 1 | cmi.interactions.10.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 14002 | subject | 15 Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 14003 | subject | 15 Kindle Study: Task 1 | cmi.interactions.10.student_response | by adding a password that your child or grandchild does not have access to |
| 14004 | subject | 15 Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 14005 | subject | 15 Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:29.0 |
| 14006 | subject | 15 Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 14007 | subject | 15 Kindle Study: Task 1 | cmi.interactions.10.time | 11:16:23 |
| 14008 | subject | 15 Kindle Study: Task 1 | cmi.interactions.11.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 14009 | subject | 15 Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 14010 | subject | 15 Kindle Study: Task 1 | cmi.interactions.11.student_response | that puchases can be selected with allows you to buy with real money |
| 14011 | subject | 15 Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 14012 | subject | 15 Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:00:48.0 |
| 14013 | subject | 15 Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 14014 | subject | 15 Kindle Study: Task 1 | cmi.interactions.11.time | 11:19:15 |
| 14015 | subject | 15 Kindle Study: Task 1 | cmi.interactions.12.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 14016 | subject | 15 Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 14017 | subject | 15 Kindle Study: Task 1 | cmi.interactions.12.student_response | the option to purchase options/upgrades for the app |
| 14018 | subject | 15 Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 14019 | subject | 15 Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:36.0 |
| 14020 | subject | 15 Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 14021 | subject | 15 Kindle Study: Task 1 | cmi.interactions.12.time | 11:19:53 |
| 14022 | subject | 15 Kindle Study: Task 1 | cmi.interactions.13.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 14023 | subject | 15 Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 14024 | subject | 15 Kindle Study: Task 1 | cmi.interactions.13.student_response | that your cc on file can be charged if the is selected |
| 14025 | subject | 15 Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 14026 | subject | 15 Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:26.0 |
| 14027 | subject | 15 Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 14028 | subject | 15 Kindle Study: Task 1 | cmi.interactions.13.time | 11:20:21 |
| 14029 | subject | 15 Kindle Study: Task 1 | cmi.interactions.14.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 14030 | subject | 15 Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 14031 | subject | 15 Kindle Study: Task 1 | cmi.interactions.14.student_response | that you can control/monitor child options |
| 14032 | subject | 15 Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 14033 | subject | 15 Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:33.0 |
| 14034 | subject | 15 Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 14035 | subject | 15 Kindle Study: Task 1 | cmi.interactions.14.time | 11:20:56 |
| 14036 | subject | 15 Kindle Study: Task 1 | cmi.interactions.15.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 14037 | subject | 15 Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 14038 | subject | 15 Kindle Study: Task 1 | cmi.interactions.15.student_response | select a password for in app purchases and do  not tell child the password |
| 14039 | subject | 15 Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 14040 | subject | 15 Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:36.0 |
| 14041 | subject | 15 Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 14042 | subject | 15 Kindle Study: Task 1 | cmi.interactions.15.time | 11:21:34 |
| 14043 | subject | 15 Kindle Study: Task 1 | cmi.interactions.16.id | 17107 1.1.q1 What information is provided by this app-description page |
| 14044 | subject | 15 Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 14045 | subject | 15 Kindle Study: Task 1 | cmi.interactions.16.student_response | the option to buy Amazon coins for the app and save $$ |
| 14046 | subject | 15 Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 14047 | subject | 15 Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:37.0 |
| 14048 | subject | 15 Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 14049 | subject | 15 Kindle Study: Task 1 | cmi.interactions.16.time | 11:25:31 |
| 14393 | subject | 15 Kindle Study: Task 1 | cmi.interactions.17.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 14394 | subject | 15 Kindle Study: Task 1 | cmi.interactions.17.type | choice |
| 14395 | subject | 15 Kindle Study: Task 1 | cmi.interactions.17.student_response | No |
| 14396 | subject | 15 Kindle Study: Task 1 | cmi.interactions.17.correct_responses.0.pattern | Yes |
| 14397 | subject | 15 Kindle Study: Task 1 | cmi.interactions.17.result | wrong |
| 14398 | subject | 15 Kindle Study: Task 1 | cmi.interactions.17.weighting | 10 |
| 14399 | subject | 15 Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:19.0 |
| 14400 | subject | 15 Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 14401 | subject | 15 Kindle Study: Task 1 | cmi.interactions.17.time | 11:25:53 |
| 14402 | subject | 15 Kindle Study: Task 1 | cmi.interactions.18.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 14403 | subject | 15 Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 14404 | subject | 15 Kindle Study: Task 1 | cmi.interactions.18.student_response | i dont see in app purchases in key details |
| 14405 | subject | 15 Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 14406 | subject | 15 Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:29.0 |
| 14407 | subject | 15 Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 14408 | subject | 15 Kindle Study: Task 1 | cmi.interactions.18.time | 11:26:22 |
| 14409 | subject | 15 Kindle Study: Task 1 | cmi.interactions.19.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 14410 | subject | 15 Kindle Study: Task 1 | cmi.interactions.19.type | choice |
| 14411 | subject | 15 Kindle Study: Task 1 | cmi.interactions.19.student_response | No |
| 14412 | subject | 15 Kindle Study: Task 1 | cmi.interactions.19.correct_responses.0.pattern | Yes |
| 14413 | subject | 15 Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 14414 | subject | 15 Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:04.0 |
| 14415 | subject | 15 Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 14416 | subject | 15 Kindle Study: Task 1 | cmi.interactions.19.time | 11:26:29 |
| 14504 | subject | 15 Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 14505 | subject | 15 Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 14506 | subject | 15 Kindle Study: Task 3 | cmi.interactions.0.student_response | a confirmation that an in app purchase has occured |
| 14507 | subject | 15 Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 14508 | subject | 15 Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:28.0 |
| 14509 | subject | 15 Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 14510 | subject | 15 Kindle Study: Task 3 | cmi.interactions.0.time | 11:32:09 |
| 14511 | subject | 15 Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |

| | | | | |
|---|---|---|---|---|
| 14512 | subject | 15 Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 14513 | subject | 15 Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x gold bars package |
| 14514 | subject | 15 Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 14515 | subject | 15 Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:26.0 |
| 14516 | subject | 15 Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 14517 | subject | 15 Kindle Study: Task 3 | cmi.interactions.1.time | 11:32:37 |
| 14518 | subject | 15 Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 14519 | subject | 15 Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 14520 | subject | 15 Kindle Study: Task 3 | cmi.interactions.2.student_response | wednesday, November 25th, 2015 |
| 14521 | subject | 15 Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 14522 | subject | 15 Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:20.0 |
| 14523 | subject | 15 Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 14524 | subject | 15 Kindle Study: Task 3 | cmi.interactions.2.time | 11:33:00 |
| 14525 | subject | 15 Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 14526 | subject | 15 Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 14527 | subject | 15 Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 14528 | subject | 15 Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 14529 | subject | 15 Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 14530 | subject | 15 Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 14531 | subject | 15 Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:06.0 |
| 14532 | subject | 15 Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 14533 | subject | 15 Kindle Study: Task 3 | cmi.interactions.3.time | 11:33:07 |
| 12759 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 12760 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 12761 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Female |
| 12762 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 12763 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 12764 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:05.0 |
| 12765 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 12766 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 10:26:13 |
| 12767 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 12768 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 12769 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 40 - 49 |
| 12770 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 12771 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 12772 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:04.0 |
| 12773 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 12774 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 10:26:18 |
| 12775 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 12776 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 12777 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Bachelor s degree |
| 12778 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 12779 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 12780 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:04.0 |
| 12781 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 12782 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 10:26:22 |
| 12783 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 12784 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 12785 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | dental receptionist |
| 12786 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 12787 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:12.0 |
| 12788 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 12789 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 10:26:35 |
| 12790 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 12791 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 12792 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
|---|---|---|---|---|
| 12793 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 12794 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 12795 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 12796 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:05.0 |
| 12797 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 12798 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 10:26:42 |
| 12943 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 12944 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 12945 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 12946 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 12947 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 12948 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:05.0 |
| 12949 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 12950 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 10:26:47 |
| 12951 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 12952 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 12953 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 12954 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 12955 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | wrong |
| 12956 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 12957 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:04.0 |
| 12958 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 12959 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 10:26:52 |
| 12960 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 12961 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 12962 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 12963 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 12964 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 12965 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:05.0 |
| 12966 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 12967 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 10:26:57 |
| 12968 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 12969 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 12970 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 12971 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 12972 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 12973 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:03.0 |
| 12974 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 12975 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 10:27:00 |
| 12976 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 12977 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 12978 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | Yes |
| 12979 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 12980 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 12981 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:03.0 |
| 12982 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 12983 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 10:27:04 |
| 12984 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 12985 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | fill-in |
| 12986 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | 9 |
| 12987 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 12988 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:10.0 |
| 12989 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 12990 | subject | 16 Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 10:27:15 |
| 13039 | subject | 16 Kindle Study: Task 2 | cmi.interactions.0.id | 27372 Password: |

| | | | | |
|---|---|---|---|---|
| 13040 | subject | 16 Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 13041 | subject | 16 Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 13042 | subject | 16 Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 13043 | subject | 16 Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:29.0 |
| 13044 | subject | 16 Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 13045 | subject | 16 Kindle Study: Task 2 | cmi.interactions.0.time | 10:36:11 |
| 13046 | subject | 16 Kindle Study: Task 2 | cmi.interactions.1.id | 25338 2.2.q2 What is the purpose of this page |
| 13047 | subject | 16 Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 13048 | subject | 16 Kindle Study: Task 2 | cmi.interactions.1.student_response | to confirm current purchase and give option to allow future purchases without a password prompt |
| 13049 | subject | 16 Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 13050 | subject | 16 Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:50.0 |
| 13051 | subject | 16 Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 13052 | subject | 16 Kindle Study: Task 2 | cmi.interactions.1.time | 10:37:26 |
| 13053 | subject | 16 Kindle Study: Task 2 | cmi.interactions.2.id | 25432 2.2.q3 What are your options as described by this page |
| 13054 | subject | 16 Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 13055 | subject | 16 Kindle Study: Task 2 | cmi.interactions.2.student_response | to require or not require a password for future purchases & to authorize the current purchase |
| 13056 | subject | 16 Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 13057 | subject | 16 Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:51.0 |
| 13058 | subject | 16 Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 13059 | subject | 16 Kindle Study: Task 2 | cmi.interactions.2.time | 10:38:19 |
| 13060 | subject | 16 Kindle Study: Task 2 | cmi.interactions.3.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 13061 | subject | 16 Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 13062 | subject | 16 Kindle Study: Task 2 | cmi.interactions.3.student_response | purchasing 120 gold within the app/game |
| 13063 | subject | 16 Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 13064 | subject | 16 Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:40.0 |
| 13065 | subject | 16 Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 13066 | subject | 16 Kindle Study: Task 2 | cmi.interactions.3.time | 10:39:02 |
| 13067 | subject | 16 Kindle Study: Task 2 | cmi.interactions.4.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 13068 | subject | 16 Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 13069 | subject | 16 Kindle Study: Task 2 | cmi.interactions.4.student_response | my child/grandchild will not have to enter a password to verify in-app puchases in the future |
| 13070 | subject | 16 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 13071 | subject | 16 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:51.0 |
| 13072 | subject | 16 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 13073 | subject | 16 Kindle Study: Task 2 | cmi.interactions.4.time | 10:39:55 |
| 13074 | subject | 16 Kindle Study: Task 2 | cmi.interactions.5.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 13075 | subject | 16 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 13076 | subject | 16 Kindle Study: Task 2 | cmi.interactions.5.student_response | makes child/grandchild pause and enter the password (or parent/grandparent enter the password) prior to in-app purchases in the future |
| 13077 | subject | 16 Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 13078 | subject | 16 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:58.0 |
| 13079 | subject | 16 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 13080 | subject | 16 Kindle Study: Task 2 | cmi.interactions.5.time | 10:40:55 |
| 13081 | subject | 16 Kindle Study: Task 2 | cmi.interactions.6.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 13082 | subject | 16 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 13083 | subject | 16 Kindle Study: Task 2 | cmi.interactions.6.student_response | All apps will require the password to be entered for purchases until the settings are changed within the parental controls settings window |
| 13084 | subject | 16 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 13085 | subject | 16 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:01:35.0 |
| 13086 | subject | 16 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 13087 | subject | 16 Kindle Study: Task 2 | cmi.interactions.6.time | 10:42:33 |
| 13088 | subject | 16 Kindle Study: Task 2 | cmi.interactions.7.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 13089 | subject | 16 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 13090 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.7.student_response | my child/grandchild will not have to ask permission to buy in-app items within this game from now on (no longer will prompt for password during purchases) |
| 13091 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 13092 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:01:15.0 |
| 13093 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 13094 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.7.time | 10:43:50 |
| 13095 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.8.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 13096 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 13097 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.8.student_response | will buy this item, but require a password entery for all future purchases within this app and others |
| 13098 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 13099 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:58.0 |
| 13100 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 13101 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.8.time | 10:44:50 |
| 13102 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.9.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 13103 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 13104 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.9.student_response | denies purchase |
| 13105 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 13106 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:14.0 |
| 13107 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 13108 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.9.time | 10:45:06 |
| 13109 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.10.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 13110 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 13111 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.10.student_response | select the require a password option & make sure child/grandchild does not have access to the password |
| 13112 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 13113 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:42.0 |
| 13114 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 13115 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.10.time | 10:45:49 |
| 13116 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.11.id | 17107 Password: |
| 13117 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 13118 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.11.student_response | password |
| 13119 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 13120 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:21.0 |
| 13121 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 13122 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.11.time | 10:48:19 |
| 13123 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.12.id | 24254 2.1.q2 What is the purpose of this page |
| 13124 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 13125 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.12.student_response | to verify this purchase |
| 13126 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 13127 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:31.0 |
| 13128 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 13129 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.12.time | 10:49:23 |
| 13130 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.13.id | 24350 2.1.q3 What are your options as described by this page |
| 13131 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 13132 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.13.student_response | to complete the purchse by entering the password, to go back and select parental controld prior to completing the purchase, or to get help with forgotten password |
| 13133 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 13134 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:52.0 |
| 13135 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 13136 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.13.time | 10:50:17 |
| 13137 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.14.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 13138 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 13139 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.14.student_response | the app the child is buying allows items to be purchased within the game |
| 13140 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 13141 | subject | 16 | Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:31.0 |

| | | | |
|---|---|---|---|
| 13142 | subject | 16 Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 13143 | subject | 16 Kindle Study: Task 2 | cmi.interactions.14.time | 10:50:50 |
| 13144 | subject | 16 Kindle Study: Task 2 | cmi.interactions.15.id | 24542 2.1.q5 As is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 13145 | subject | 16 Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 13146 | subject | 16 Kindle Study: Task 2 | cmi.interactions.15.student_response | the player can purchase items within the game with the credit card attached to the account versus earning points within the game to "buy" the item |
| 13147 | subject | 16 Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 13148 | subject | 16 Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:01:01.0 |
| 13149 | subject | 16 Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 13150 | subject | 16 Kindle Study: Task 2 | cmi.interactions.15.time | 10:51:53 |
| 13151 | subject | 16 Kindle Study: Task 2 | cmi.interactions.16.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 13152 | subject | 16 Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 13153 | subject | 16 Kindle Study: Task 2 | cmi.interactions.16.student_response | That the current password promt will also allow in-app purchases to be made unless you go back and set up the parental controls prior to finishing the purchase |
| 13154 | subject | 16 Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 13155 | subject | 16 Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:55.0 |
| 13156 | subject | 16 Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 13157 | subject | 16 Kindle Study: Task 2 | cmi.interactions.16.time | 10:52:50 |
| 13158 | subject | 16 Kindle Study: Task 2 | cmi.interactions.17.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 13159 | subject | 16 Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 13160 | subject | 16 Kindle Study: Task 2 | cmi.interactions.17.student_response | Gives the parnet/grandparent the option to require a password before the child/grandchild can complete any purchases |
| 13161 | subject | 16 Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 13162 | subject | 16 Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:39.0 |
| 13163 | subject | 16 Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 13164 | subject | 16 Kindle Study: Task 2 | cmi.interactions.17.time | 10:53:32 |
| 13165 | subject | 16 Kindle Study: Task 2 | cmi.interactions.18.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 13166 | subject | 16 Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 13167 | subject | 16 Kindle Study: Task 2 | cmi.interactions.18.student_response | the child will buy the ap and have the ability to purchase items within the game without a password promt |
| 13168 | subject | 16 Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 13169 | subject | 16 Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:36.0 |
| 13170 | subject | 16 Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 13171 | subject | 16 Kindle Study: Task 2 | cmi.interactions.18.time | 10:54:10 |
| 13172 | subject | 16 Kindle Study: Task 2 | cmi.interactions.19.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 13173 | subject | 16 Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 13174 | subject | 16 Kindle Study: Task 2 | cmi.interactions.19.student_response | denies purchase |
| 13175 | subject | 16 Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 13176 | subject | 16 Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:11.0 |
| 13177 | subject | 16 Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 13178 | subject | 16 Kindle Study: Task 2 | cmi.interactions.19.time | 10:54:23 |
| 13179 | subject | 16 Kindle Study: Task 2 | cmi.interactions.20.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 13180 | subject | 16 Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 13181 | subject | 16 Kindle Study: Task 2 | cmi.interactions.20.student_response | click the parental Controls link and set to password required for all purchases prior to check-out |
| 13182 | subject | 16 Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 13183 | subject | 16 Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:37.0 |
| 13184 | subject | 16 Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 13185 | subject | 16 Kindle Study: Task 2 | cmi.interactions.20.time | 10:55:01 |
| 13822 | subject | 16 Kindle Study: Task 1 | cmi.interactions.0.id | 21083 1.2.q1 What information is provided by this app-description page |
| 13823 | subject | 16 Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 13824 | subject | 16 Kindle Study: Task 1 | cmi.interactions.0.student_response | the name of the game, the creator name, fan rating, key details about in-app purchasing, guidance suggested, and "gameCircle", description of the game, customer reviews, suggested related games, product details and permissions needed to run the app, more |
| 13825 | subject | 16 Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 13826 | subject | 16 Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:02:48.0 |

| | | | | |
|---|---|---|---|---|
| 13827 | subject | 16 Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 13828 | subject | 16 Kindle Study: Task 1 | cmi.interactions.0.time | 11:06:32 |
| 13829 | subject | 16 Kindle Study: Task 1 | cmi.interactions.1.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 13830 | subject | 16 Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 13831 | subject | 16 Kindle Study: Task 1 | cmi.interactions.1.student_response | Yes |
| 13832 | subject | 16 Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 13833 | subject | 16 Kindle Study: Task 1 | cmi.interactions.1.result | correct |
| 13834 | subject | 16 Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 13835 | subject | 16 Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:09.0 |
| 13836 | subject | 16 Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 13837 | subject | 16 Kindle Study: Task 1 | cmi.interactions.1.time | 11:06:43 |
| 14278 | subject | 16 Kindle Study: Task 1 | cmi.interactions.2.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 14279 | subject | 16 Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 14280 | subject | 16 Kindle Study: Task 1 | cmi.interactions.2.student_response | option for in-app purchasing |
| 14281 | subject | 16 Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 14282 | subject | 16 Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:33.0 |
| 14283 | subject | 16 Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 14284 | subject | 16 Kindle Study: Task 1 | cmi.interactions.2.time | 11:07:16 |
| 14285 | subject | 16 Kindle Study: Task 1 | cmi.interactions.3.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 14286 | subject | 16 Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 14287 | subject | 16 Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 14288 | subject | 16 Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 14289 | subject | 16 Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 14290 | subject | 16 Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:04.0 |
| 14291 | subject | 16 Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 14292 | subject | 16 Kindle Study: Task 1 | cmi.interactions.3.time | 11:07:21 |
| 14293 | subject | 16 Kindle Study: Task 1 | cmi.interactions.4.id | 31700 1.2.3.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 14294 | subject | 16 Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 14295 | subject | 16 Kindle Study: Task 1 | cmi.interactions.4.student_response | gives age-appropriateness of app per the developer, overview of GameCircle feature, and the in-app purchasing |
| 14296 | subject | 16 Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 14297 | subject | 16 Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:01:38.0 |
| 14298 | subject | 16 Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 14299 | subject | 16 Kindle Study: Task 1 | cmi.interactions.4.time | 11:10:29 |
| 14300 | subject | 16 Kindle Study: Task 1 | cmi.interactions.5.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 14301 | subject | 16 Kindle Study: Task 1 | cmi.interactions.5.type | fill-in |
| 14302 | subject | 16 Kindle Study: Task 1 | cmi.interactions.5.student_response | Game offers the player the option to buy certain features with the credit card attached to the account and reminds the buyer that parental controls are available |
| 14303 | subject | 16 Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 14304 | subject | 16 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:01:12.0 |
| 14305 | subject | 16 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 14306 | subject | 16 Kindle Study: Task 1 | cmi.interactions.5.time | 11:11:43 |
| 14307 | subject | 16 Kindle Study: Task 1 | cmi.interactions.6.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 14308 | subject | 16 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 14309 | subject | 16 Kindle Study: Task 1 | cmi.interactions.6.student_response | the player is allowed to buy additional content, subscriptions, or items within the app |
| 14310 | subject | 16 Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 14311 | subject | 16 Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:52.0 |
| 14312 | subject | 16 Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 14313 | subject | 16 Kindle Study: Task 1 | cmi.interactions.6.time | 11:13:46 |
| 14314 | subject | 16 Kindle Study: Task 1 | cmi.interactions.7.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 14315 | subject | 16 Kindle Study: Task 1 | cmi.interactions.7.type | fill-in |
| 14316 | subject | 16 Kindle Study: Task 1 | cmi.interactions.7.student_response | the player has the option to buy additional items/features |
| 14317 | subject | 16 Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 14318 | subject | 16 Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:22.0 |
| 14319 | subject | 16 Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 14320 | subject | 16 Kindle Study: Task 1 | cmi.interactions.7.time | 11:14:10 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 14321 | subject | 16 Kindle Study: Task 1 | cmi.interactions.8.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 14322 | subject | 16 Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 14323 | subject | 16 Kindle Study: Task 1 | cmi.interactions.8.student_response | The credit card attached to the kindle account will be charged if any in-app purchases are made |
| 14324 | subject | 16 Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 14325 | subject | 16 Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:33.0 |
| 14326 | subject | 16 Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 14327 | subject | 16 Kindle Study: Task 1 | cmi.interactions.8.time | 11:14:46 |
| 14328 | subject | 16 Kindle Study: Task 1 | cmi.interactions.9.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 14329 | subject | 16 Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 14330 | subject | 16 Kindle Study: Task 1 | cmi.interactions.9.student_response | something you can set regaurding the ability to purchase items in-app |
| 14331 | subject | 16 Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 14332 | subject | 16 Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:35.0 |
| 14333 | subject | 16 Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 14334 | subject | 16 Kindle Study: Task 1 | cmi.interactions.9.time | 11:15:23 |
| 14335 | subject | 16 Kindle Study: Task 1 | cmi.interactions.10.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 14336 | subject | 16 Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 14337 | subject | 16 Kindle Study: Task 1 | cmi.interactions.10.student_response | set up the parental controls and inform the child not in-app purchases are to be made |
| 14338 | subject | 16 Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 14339 | subject | 16 Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:33.0 |
| 14340 | subject | 16 Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 14341 | subject | 16 Kindle Study: Task 1 | cmi.interactions.10.time | 11:15:58 |
| 14342 | subject | 16 Kindle Study: Task 1 | cmi.interactions.11.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 14343 | subject | 16 Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 14344 | subject | 16 Kindle Study: Task 1 | cmi.interactions.11.student_response | That the game has in-app purchases available and that you can got to te device settings page to set up Parental Controls if you like |
| 14345 | subject | 16 Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 14346 | subject | 16 Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:00:34.0 |
| 14347 | subject | 16 Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 14348 | subject | 16 Kindle Study: Task 1 | cmi.interactions.11.time | 11:19:07 |
| 14349 | subject | 16 Kindle Study: Task 1 | cmi.interactions.12.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 14350 | subject | 16 Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 14351 | subject | 16 Kindle Study: Task 1 | cmi.interactions.12.student_response | The player can buy items within the game using the account's credit card |
| 14352 | subject | 16 Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 14353 | subject | 16 Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:37.0 |
| 14354 | subject | 16 Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 14355 | subject | 16 Kindle Study: Task 1 | cmi.interactions.12.time | 11:19:46 |
| 14356 | subject | 16 Kindle Study: Task 1 | cmi.interactions.13.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 14357 | subject | 16 Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 14358 | subject | 16 Kindle Study: Task 1 | cmi.interactions.13.student_response | the items available for purchase will be charges to your credit card attached to the account if bought within the app |
| 14359 | subject | 16 Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 14360 | subject | 16 Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:38.0 |
| 14361 | subject | 16 Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 14362 | subject | 16 Kindle Study: Task 1 | cmi.interactions.13.time | 11:20:26 |
| 14363 | subject | 16 Kindle Study: Task 1 | cmi.interactions.14.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 14364 | subject | 16 Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 14365 | subject | 16 Kindle Study: Task 1 | cmi.interactions.14.student_response | You have an option to control the purchasing ability within the app |
| 14366 | subject | 16 Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 14367 | subject | 16 Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:42.0 |
| 14368 | subject | 16 Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 14369 | subject | 16 Kindle Study: Task 1 | cmi.interactions.14.time | 11:21:10 |
| 14370 | subject | 16 Kindle Study: Task 1 | cmi.interactions.15.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 14371 | subject | 16 Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 14372 | subject | 16 Kindle Study: Task 1 | cmi.interactions.15.student_response | Actually go into the Parental controls and set up the password protections |
| 14373 | subject | 16 Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 14374 | subject | 16 Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:29.0 |
| 14375 | subject | 16 Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 14376 | subject | 16 Kindle Study: Task 1 | cmi.interactions.15.time | 11:21:41 |
| 14377 | subject | 16 Kindle Study: Task 1 | cmi.interactions.16.id | 17107 1.1.q1 What information is provided by this app-description page |
| 14378 | subject | 16 Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 14379 | subject | 16 Kindle Study: Task 1 | cmi.interactions.16.student_response | name of the ap, writer, description, key details, suggested additional items, customer reviews,product details, permissions |
| 14380 | subject | 16 Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 14381 | subject | 16 Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:01:01.0 |
| 14382 | subject | 16 Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 14383 | subject | 16 Kindle Study: Task 1 | cmi.interactions.16.time | 11:26:03 |
| 14456 | subject | 16 Kindle Study: Task 1 | cmi.interactions.17.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 14457 | subject | 16 Kindle Study: Task 1 | cmi.interactions.17.type | choice |
| 14458 | subject | 16 Kindle Study: Task 1 | cmi.interactions.17.student_response | No |
| 14459 | subject | 16 Kindle Study: Task 1 | cmi.interactions.17.correct_responses.0.pattern | Yes |
| 14460 | subject | 16 Kindle Study: Task 1 | cmi.interactions.17.result | wrong |
| 14461 | subject | 16 Kindle Study: Task 1 | cmi.interactions.17.weighting | 10 |
| 14462 | subject | 16 Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:33.0 |
| 14463 | subject | 16 Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 14464 | subject | 16 Kindle Study: Task 1 | cmi.interactions.17.time | 11:26:38 |
| 14465 | subject | 16 Kindle Study: Task 1 | cmi.interactions.18.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 14466 | subject | 16 Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 14467 | subject | 16 Kindle Study: Task 1 | cmi.interactions.18.student_response | does not state in-app purchases available |
| 14468 | subject | 16 Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 14469 | subject | 16 Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:25.0 |
| 14470 | subject | 16 Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 14471 | subject | 16 Kindle Study: Task 1 | cmi.interactions.18.time | 11:27:04 |
| 14472 | subject | 16 Kindle Study: Task 1 | cmi.interactions.19.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 14473 | subject | 16 Kindle Study: Task 1 | cmi.interactions.19.type | choice |
| 14474 | subject | 16 Kindle Study: Task 1 | cmi.interactions.19.student_response | No |
| 14475 | subject | 16 Kindle Study: Task 1 | cmi.interactions.19.correct_responses.0.pattern | Yes |
| 14476 | subject | 16 Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 14477 | subject | 16 Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:04.0 |
| 14478 | subject | 16 Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 14479 | subject | 16 Kindle Study: Task 1 | cmi.interactions.19.time | 11:27:10 |
| 14564 | subject | 16 Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 14565 | subject | 16 Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 14566 | subject | 16 Kindle Study: Task 3 | cmi.interactions.0.student_response | order details, what was bought, when, cost, links to manages devices |
| 14567 | subject | 16 Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 14568 | subject | 16 Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:56.0 |
| 14569 | subject | 16 Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 14570 | subject | 16 Kindle Study: Task 3 | cmi.interactions.0.time | 11:32:44 |
| 14571 | subject | 16 Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 14572 | subject | 16 Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 14573 | subject | 16 Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x gold bars package |
| 14574 | subject | 16 Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 14575 | subject | 16 Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:16.0 |
| 14576 | subject | 16 Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 14577 | subject | 16 Kindle Study: Task 3 | cmi.interactions.1.time | 11:33:01 |
| 14578 | subject | 16 Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 14579 | subject | 16 Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 14580 | subject | 16 Kindle Study: Task 3 | cmi.interactions.2.student_response | Wednesday Nov 25th, 2015 |
| 14581 | subject | 16 Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 14582 | subject | 16 Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:15.0 |

| | | | | |
|---|---|---|---|---|
| 14583 | subject | 16 Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 14584 | subject | 16 Kindle Study: Task 3 | cmi.interactions.2.time | 11:33:18 |
| 14585 | subject | 16 Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 14586 | subject | 16 Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 14587 | subject | 16 Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 14588 | subject | 16 Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 14589 | subject | 16 Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 14590 | subject | 16 Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 14591 | subject | 16 Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:05.0 |
| 14592 | subject | 16 Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 14593 | subject | 16 Kindle Study: Task 3 | cmi.interactions.3.time | 11:33:25 |
| 14696 | subject | 16 Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 14697 | subject | 16 Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 14698 | subject | 16 Kindle Study: Task 3 | cmi.interactions.4.student_response | $0.99 |
| 14699 | subject | 16 Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 14700 | subject | 16 Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:11.0 |
| 14701 | subject | 16 Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 14702 | subject | 16 Kindle Study: Task 3 | cmi.interactions.4.time | 11:33:37 |
| 14703 | subject | 16 Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 14704 | subject | 16 Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 14705 | subject | 16 Kindle Study: Task 3 | cmi.interactions.5.student_response | click on Order Details link, email customer support with order # info |
| 14706 | subject | 16 Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 14707 | subject | 16 Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:00:40.0 |
| 14708 | subject | 16 Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 14709 | subject | 16 Kindle Study: Task 3 | cmi.interactions.5.time | 11:35:20 |
| 14710 | subject | 16 Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 14711 | subject | 16 Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 14712 | subject | 16 Kindle Study: Task 3 | cmi.interactions.6.student_response | go to Amazon.com and look for phone contact info |
| 14713 | subject | 16 Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 14714 | subject | 16 Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:39.0 |
| 14715 | subject | 16 Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 14716 | subject | 16 Kindle Study: Task 3 | cmi.interactions.6.time | 11:36:01 |
| 14717 | subject | 16 Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 14718 | subject | 16 Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 14719 | subject | 16 Kindle Study: Task 3 | cmi.interactions.7.student_response | finish |
| 14720 | subject | 16 Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 14721 | subject | 16 Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:05:08.0 |
| 14722 | subject | 16 Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 14723 | subject | 16 Kindle Study: Task 3 | cmi.interactions.7.time | 11:44:38 |
| 14724 | subject | 16 Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 14725 | subject | 16 Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 14726 | subject | 16 Kindle Study: Task 3 | cmi.interactions.8.student_response | online via link in email/amazon.com |
| 14727 | subject | 16 Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 14728 | subject | 16 Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:18.0 |
| 14729 | subject | 16 Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 14730 | subject | 16 Kindle Study: Task 3 | cmi.interactions.8.time | 11:45:03 |
| 14731 | subject | 16 Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 14732 | subject | 16 Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 14733 | subject | 16 Kindle Study: Task 3 | cmi.interactions.9.student_response | Neutral |
| 14734 | subject | 16 Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 14735 | subject | 16 Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:04.0 |
| 14736 | subject | 16 Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 14737 | subject | 16 Kindle Study: Task 3 | cmi.interactions.9.time | 11:45:10 |
| 13480 | subject | 17 Kindle Study: Task 2 | cmi.interactions.0.id | 27372 Password: |
| 13481 | subject | 17 Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 13482 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 13483 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 13484 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:39.0 |
| 13485 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 13486 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.0.time | 10:36:20 |
| 13487 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.1.id | 25338 2.2.q2 What is the purpose of this page |
| 13488 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 13489 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.1.student_response | to prevent child's purchasing without your knowledge |
| 13490 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 13491 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:01:35.0 |
| 13492 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 13493 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.1.time | 10:38:14 |
| 13494 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.2.id | 25432 2.2.q3 What are your options as described by this page |
| 13495 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 13496 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.2.student_response | to require or not require password for purchases |
| 13497 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 13498 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:01:01.0 |
| 13499 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 13500 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.2.time | 10:39:17 |
| 13501 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.3.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 13502 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 13503 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.3.student_response | add'l purchases while using app |
| 13504 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 13505 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:38.0 |
| 13506 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 13507 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.3.time | 10:39:57 |
| 13508 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.4.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 13509 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 13510 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.4.student_response | to allow child unlimited access to purchasing |
| 13511 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 13512 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:42.0 |
| 13513 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 13514 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.4.time | 10:40:41 |
| 13515 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.5.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 13516 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 13517 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.5.student_response | you must authorize all purchsses |
| 13518 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 13519 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:32.0 |
| 13520 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 13521 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.5.time | 10:41:15 |
| 13522 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.6.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 13523 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 13524 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.6.student_response | child cannot access |
| 13525 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 13526 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:31.0 |
| 13527 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 13528 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.6.time | 10:41:48 |
| 13529 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.7.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 13530 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 13531 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.7.student_response | any purchases child enters will go through |
| 13532 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 13533 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:39.0 |
| 13534 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |

| | | | | |
|---|---|---|---|---|
| 13535 subject | 17 Kindle Study: Task 2 | cmi.interactions.7.time | | 10:42:29 |
| 13536 subject | 17 Kindle Study: Task 2 | cmi.interactions.8.id | | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 13537 subject | 17 Kindle Study: Task 2 | cmi.interactions.8.type | | fill-in |
| 13538 subject | 17 Kindle Study: Task 2 | cmi.interactions.8.student_response | | you must authorize each & every purchase |
| 13539 subject | 17 Kindle Study: Task 2 | cmi.interactions.8.result | | correct |
| 13540 subject | 17 Kindle Study: Task 2 | cmi.interactions.8.latency | | 0000:01:14.0 |
| 13541 subject | 17 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | | Quiz_2015111393758 |
| 13542 subject | 17 Kindle Study: Task 2 | cmi.interactions.8.time | | 10:43:45 |
| 13543 subject | 17 Kindle Study: Task 2 | cmi.interactions.9.id | | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 13544 subject | 17 Kindle Study: Task 2 | cmi.interactions.9.type | | fill-in |
| 13545 subject | 17 Kindle Study: Task 2 | cmi.interactions.9.student_response | | future purchases will have to be authorized individually |
| 13546 subject | 17 Kindle Study: Task 2 | cmi.interactions.9.result | | correct |
| 13547 subject | 17 Kindle Study: Task 2 | cmi.interactions.9.latency | | 0000:01:14.0 |
| 13548 subject | 17 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | | Quiz_2015111393758 |
| 13549 subject | 17 Kindle Study: Task 2 | cmi.interactions.9.time | | 10:45:01 |
| 13550 subject | 17 Kindle Study: Task 2 | cmi.interactions.10.id | | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 13551 subject | 17 Kindle Study: Task 2 | cmi.interactions.10.type | | fill-in |
| 13552 subject | 17 Kindle Study: Task 2 | cmi.interactions.10.student_response | | require password for future purchases |
| 13553 subject | 17 Kindle Study: Task 2 | cmi.interactions.10.result | | correct |
| 13554 subject | 17 Kindle Study: Task 2 | cmi.interactions.10.latency | | 0000:00:40.0 |
| 13555 subject | 17 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | | Quiz_2015111393758 |
| 13556 subject | 17 Kindle Study: Task 2 | cmi.interactions.10.time | | 10:45:44 |
| 13557 subject | 17 Kindle Study: Task 2 | cmi.interactions.11.id | | 17107 Password: |
| 13558 subject | 17 Kindle Study: Task 2 | cmi.interactions.11.type | | fill-in |
| 13559 subject | 17 Kindle Study: Task 2 | cmi.interactions.11.student_response | | password |
| 13560 subject | 17 Kindle Study: Task 2 | cmi.interactions.11.result | | correct |
| 13561 subject | 17 Kindle Study: Task 2 | cmi.interactions.11.latency | | 0000:00:33.0 |
| 13562 subject | 17 Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | | Quiz_2015111393758 |
| 13563 subject | 17 Kindle Study: Task 2 | cmi.interactions.11.time | | 10:48:33 |
| 13564 subject | 17 Kindle Study: Task 2 | cmi.interactions.12.id | | 24254 2.1.q2 What is the purpose of this page |
| 13565 subject | 17 Kindle Study: Task 2 | cmi.interactions.12.type | | fill-in |
| 13566 subject | 17 Kindle Study: Task 2 | cmi.interactions.12.student_response | | to let you know that child is on the verge of make an in-app purchase |
| 13567 subject | 17 Kindle Study: Task 2 | cmi.interactions.12.result | | correct |
| 13568 subject | 17 Kindle Study: Task 2 | cmi.interactions.12.latency | | 0000:01:34.0 |
| 13569 subject | 17 Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | | Quiz_2015111393758 |
| 13570 subject | 17 Kindle Study: Task 2 | cmi.interactions.12.time | | 10:50:25 |
| 13571 subject | 17 Kindle Study: Task 2 | cmi.interactions.13.id | | 24350 2.1.q3 What are your options as described by this page |
| 13572 subject | 17 Kindle Study: Task 2 | cmi.interactions.13.type | | fill-in |
| 13573 subject | 17 Kindle Study: Task 2 | cmi.interactions.13.student_response | | to allow this purchase and possibly future purchases by the child |
| 13574 subject | 17 Kindle Study: Task 2 | cmi.interactions.13.result | | correct |
| 13575 subject | 17 Kindle Study: Task 2 | cmi.interactions.13.latency | | 0000:02:24.0 |
| 13576 subject | 17 Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | | Quiz_2015111393758 |
| 13577 subject | 17 Kindle Study: Task 2 | cmi.interactions.13.time | | 10:52:51 |
| 13578 subject | 17 Kindle Study: Task 2 | cmi.interactions.14.id | | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 13579 subject | 17 Kindle Study: Task 2 | cmi.interactions.14.type | | fill-in |
| 13580 subject | 17 Kindle Study: Task 2 | cmi.interactions.14.student_response | | child can inadvertantly run up a large bill |
| 13581 subject | 17 Kindle Study: Task 2 | cmi.interactions.14.result | | correct |
| 13582 subject | 17 Kindle Study: Task 2 | cmi.interactions.14.latency | | 0000:01:05.0 |
| 13583 subject | 17 Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | | Quiz_2015111393758 |
| 13584 subject | 17 Kindle Study: Task 2 | cmi.interactions.14.time | | 10:53:58 |
| 13585 subject | 17 Kindle Study: Task 2 | cmi.interactions.15.id | | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 13586 subject | 17 Kindle Study: Task 2 | cmi.interactions.15.type | | fill-in |
| 13587 subject | 17 Kindle Study: Task 2 | cmi.interactions.15.student_response | | BIG bill |

| 13588 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.15.result | correct |
|---|---|---|---|---|---|
| 13589 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:21.0 |
| 13590 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 13591 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.15.time | 10:54:21 |
| 13592 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.16.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 13593 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 13594 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.16.student_response | you have a chance to avoid bankruptcy |
| 13595 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 13596 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:57.0 |
| 13597 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 13598 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.16.time | 10:55:20 |
| 13599 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.17.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 13600 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 13601 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.17.student_response | to require a password to avoid child buying apps or whatever inadvertantly |
| 13602 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 13603 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:01:24.0 |
| 13604 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 13605 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.17.time | 10:56:46 |
| 13606 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.18.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 13607 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 13608 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.18.student_response | this will allowfuture purchases with your knowledge |
| 13609 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 13610 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:48.0 |
| 13611 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 13612 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.18.time | 10:57:36 |
| 13613 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.19.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 13614 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 13615 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.19.student_response | no purchase |
| 13616 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 13617 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:21.0 |
| 13618 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 13619 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.19.time | 10:57:59 |
| 13620 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.20.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 13621 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 13622 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.20.student_response | use parental controls requiring password for all purchases |
| 13623 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 13624 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:48.0 |
| 13625 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 13626 | subject | 17 | Kindle Study: Task 2 | cmi.interactions.20.time | 10:58:49 |
| 13806 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.0.id | 21083 1.2.q1 What information is provided by this app-description page |
| 13807 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 13808 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.0.student_response | description of the game |
| 13809 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 13810 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:00:47.0 |
| 13811 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 13812 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.0.time | 11:04:33 |
| 13813 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.1.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 13814 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 13815 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.1.student_response | Yes |
| 13816 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 13817 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.1.result | correct |
| 13818 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 13819 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:44.0 |
| 13820 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |

| | | | | |
|---|---|---|---|---|
| 13821 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.1.time | 11:05:19 |
| 14050 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.2.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 14051 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 14052 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.2.student_response | the phrase "in-app purchasing" |
| 14053 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 14054 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:38.0 |
| 14055 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 14056 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.2.time | 11:05:58 |
| 14057 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.3.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 14058 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 14059 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 14060 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 14061 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 14062 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:05.0 |
| 14063 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 14064 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.3.time | 11:06:03 |
| 14065 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.4.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 14066 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 14067 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.4.student_response | important details/cautions for parents |
| 14068 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 14069 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:46.0 |
| 14070 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 14071 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.4.time | 11:09:35 |
| 14072 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.5.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 14073 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.5.type | fill-in |
| 14074 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.5.student_response | child can make inadvertant purchases |
| 14075 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 14076 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:47.0 |
| 14077 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 14078 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.5.time | 11:10:24 |
| 14079 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.6.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 14080 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 14081 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.6.student_response | add'l purchases while in the app |
| 14082 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 14083 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:52.0 |
| 14084 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 14085 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.6.time | 11:13:45 |
| 14086 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.7.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 14087 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.7.type | fill-in |
| 14088 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.7.student_response | add'l charges for items in the app |
| 14089 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 14090 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:36.0 |
| 14091 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 14092 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.7.time | 11:14:23 |
| 14093 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.8.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 14094 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 14095 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.8.student_response | child can buy stuff through the app |
| 14096 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 14097 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:35.0 |
| 14098 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 14099 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.8.time | 11:15:00 |
| 14100 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.9.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 14101 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 14102 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.9.student_response | the option of controlling child's access to add'l purchases |

| 14103 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.9.result | correct |
|---|---|---|---|---|---|
| 14104 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:01:00.0 |
| 14105 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 14106 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.9.time | 11:16:02 |
| 14107 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.10.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 14108 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 14109 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.10.student_response | use parental controls option |
| 14110 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 14111 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:32.0 |
| 14112 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 14113 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.10.time | 11:16:36 |
| 14114 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.11.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 14115 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 14116 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.11.student_response | child can spend money without your knowledge unless you restrict access |
| 14117 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 14118 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:01:23.0 |
| 14119 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 14120 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.11.time | 11:19:58 |
| 14121 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.12.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 14122 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 14123 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.12.student_response | access to purchase add'l items while in the app |
| 14124 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 14125 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:54.0 |
| 14126 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 14127 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.12.time | 11:20:55 |
| 14128 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.13.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 14129 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 14130 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.13.student_response | child can make rel purchases while using this app |
| 14131 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 14132 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:56.0 |
| 14133 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 14134 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.13.time | 11:21:53 |
| 14135 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.14.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 14136 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 14137 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.14.student_response | option to allow or dis-allow purchasing in the app |
| 14138 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 14139 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:44.0 |
| 14140 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 14141 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.14.time | 11:22:39 |
| 14142 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.15.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 14143 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 14144 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.15.student_response | use parental controls |
| 14145 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 14146 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:25.0 |
| 14147 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 14148 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.15.time | 11:23:06 |
| 14149 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.16.id | 17107 1.1.q1 What information is provided by this app-description page |
| 14150 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 14151 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.16.student_response | description of the game |
| 14152 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 14153 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:49.0 |
| 14154 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 14155 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.16.time | 11:25:51 |

| 14384 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.17.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
|---|---|---|---|---|---|
| 14385 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.17.type | choice |
| 14386 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.17.student_response | Yes |
| 14387 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.17.correct_responses.0.pattern | Yes |
| 14388 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 14389 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.17.weighting | 10 |
| 14390 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:50.0 |
| 14391 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 14392 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.17.time | 11:26:43 |
| 14417 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.18.id | 20769 1.1.3.q1 Does this app provide additional opportunity to incur charges |
| 14418 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 14419 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.18.student_response | the phrase"in-app purchasing" |
| 14420 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 14421 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:28.0 |
| 14422 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 14423 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.18.time | 11:27:12 |
| 14424 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.19.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 14425 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.19.type | choice |
| 14426 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.19.student_response | No |
| 14427 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.19.correct_responses.0.pattern | Yes |
| 14428 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 14429 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:06.0 |
| 14430 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 14431 | subject | 17 | Kindle Study: Task 1 | cmi.interactions.19.time | 11:27:18 |
| 14624 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 14625 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 14626 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.0.student_response | order confirmation of in-app purchase |
| 14627 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 14628 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:58.0 |
| 14629 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 14630 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.0.time | 11:32:43 |
| 14631 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 14632 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 14633 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x Gold Bars package |
| 14634 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 14635 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:21.0 |
| 14636 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 14637 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.1.time | 11:33:06 |
| 14638 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 14639 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 14640 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.2.student_response | Wed, 25 Nov 2015 21:59:46 |
| 14641 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 14642 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:24.0 |
| 14643 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 14644 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.2.time | 11:33:33 |
| 14645 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 14646 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 14647 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 14648 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 14649 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 14650 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 14651 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:06.0 |
| 14652 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 14653 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.3.time | 11:33:41 |
| 14738 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |

| | | | | |
|---|---|---|---|---|
| 14739 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 14740 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.4.student_response | $0.99 |
| 14741 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 14742 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:17.0 |
| 14743 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 14744 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.4.time | 11:33:59 |
| 14745 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 14746 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 14747 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.5.student_response | reply to email with note "purchased in error" please refund |
| 14748 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 14749 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:00:55.0 |
| 14750 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 14751 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.5.time | 11:35:33 |
| 14752 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 14753 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 14754 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.6.student_response | disregard previous ans. Only way is to click help icon. |
| 14755 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 14756 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:01:52.0 |
| 14757 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 14758 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.6.time | 11:37:28 |
| 14759 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 14760 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 14761 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 14762 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 14763 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:05:48.0 |
| 14764 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 14765 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.7.time | 11:45:16 |
| 14766 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 14767 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 14768 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.8.student_response | phone & email |
| 14769 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 14770 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:37.0 |
| 14771 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 14772 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.8.time | 11:46:02 |
| 14773 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 14774 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 14775 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Difficult |
| 14776 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 14777 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:16.0 |
| 14778 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 14779 | subject | 17 | Kindle Study: Task 3 | cmi.interactions.9.time | 11:46:20 |
| 14822 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 14823 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 14824 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |
| 14825 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 14826 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 14827 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:04.0 |
| 14828 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 14829 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 11:48:02 |
| 14830 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 14831 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 14832 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 50 - 59 |
| 14833 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 14834 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 14835 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:04.0 |
| 14836 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 14837 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 11:48:06 |
| 14838 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 14839 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 14840 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Bachelor s degree |
| 14841 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 14842 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 14843 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:05.0 |
| 14844 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 14845 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 11:48:11 |
| 14846 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 14847 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 14848 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | Driver |
| 14849 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 14850 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:08.0 |
| 14851 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 14852 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 11:48:20 |
| 14853 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 14854 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 14855 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | No |
| 14856 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 14857 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | wrong |
| 14858 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 14859 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:19.0 |
| 14860 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 14861 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 11:48:41 |
| 14862 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 14863 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 14864 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | No |
| 14865 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 14866 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | wrong |
| 14867 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.weighting | 10 |
| 14868 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:03.0 |
| 14869 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 14870 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 11:48:45 |
| 14871 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 14872 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 14873 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | Yes |
| 14874 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 14875 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | correct |
| 14876 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:05.0 |
| 14877 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 14878 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 11:48:50 |
| 14879 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 14880 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 14881 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 14882 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 14883 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 14884 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:03.0 |
| 14885 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 14886 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 11:48:54 |
| 14887 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 14888 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 14889 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 14890 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 14891 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 14892 | subject | 17 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:07.0 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 14893 | subject | 17 Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 14894 | subject | 17 Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 11:49:02 |
| 14895 | subject | 17 Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 14896 | subject | 17 Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | fill-in |
| 14897 | subject | 17 Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | 8 & 4 |
| 14898 | subject | 17 Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 14899 | subject | 17 Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:13.0 |
| 14900 | subject | 17 Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 14901 | subject | 17 Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 11:49:16 |
| 14902 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 14903 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 14904 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |
| 14905 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 14906 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 14907 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:04.0 |
| 14908 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 14909 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 12:54:33 |
| 14910 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 14911 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 14912 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 40 - 49 |
| 14913 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 14914 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 14915 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:03.0 |
| 14916 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 14917 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 12:54:37 |
| 14918 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 14919 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 14920 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Some college age |
| 14921 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 14922 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 14923 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:03.0 |
| 14924 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 14925 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 12:54:40 |
| 14926 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 14927 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 14928 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | catering server/manager |
| 14929 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 14930 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:10.0 |
| 14931 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 14932 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 12:54:51 |
| 14933 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 14934 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 14935 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 14936 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 14937 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 14938 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 14939 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:04.0 |
| 14940 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 14941 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 12:54:56 |
| 15079 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 15080 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 15081 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 15082 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 15083 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 15084 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:04.0 |
| 15085 | subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |

| 15086 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 12:55:01 |
| 15087 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 15088 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 15089 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 15090 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 15091 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | wrong |
| 15092 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 15093 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:06.0 |
| 15094 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 15095 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 12:55:08 |
| 15096 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 15097 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 15098 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 15099 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 15100 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 15101 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:06.0 |
| 15102 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 15103 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 12:55:15 |
| 15104 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 15105 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 15106 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 15107 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 15108 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 15109 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:05.0 |
| 15110 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 15111 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 12:55:20 |
| 15112 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 15113 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 15114 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | No |
| 15115 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 15116 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 15117 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:04.0 |
| 15118 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 15119 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 12:55:25 |
| 15120 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 15121 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | fill-in |
| 15122 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | 5 |
| 15123 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 15124 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:09.0 |
| 15125 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 15126 subject | 18 Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 12:55:35 |
| 15930 subject | 18 Kindle Study: Task 2 | cmi.interactions.0.id | 27372 Password: |
| 15931 subject | 18 Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 15932 subject | 18 Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 15933 subject | 18 Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 15934 subject | 18 Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:35.0 |
| 15935 subject | 18 Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 15936 subject | 18 Kindle Study: Task 2 | cmi.interactions.0.time | 13:00:40 |
| 15937 subject | 18 Kindle Study: Task 2 | cmi.interactions.1.id | 25338 2.2.q2 What is the purpose of this page |
| 15938 subject | 18 Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 15939 subject | 18 Kindle Study: Task 2 | cmi.interactions.1.student_response | It gives the account user the option to password protect future purchases from the ap store. It is also showing the current order of coins that has not yet been confirmed. |
| 15940 subject | 18 Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 15941 subject | 18 Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:01:07.0 |
| 15942 subject | 18 Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 15943 subject | 18 Kindle Study: Task 2 | cmi.interactions.1.time | 13:02:22 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 15944 | subject | 18 Kindle Study: Task 2 | cmi.interactions.2.id | 25432 2.2.q3 What are your options as described by this page |
| 15945 | subject | 18 Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 15946 | subject | 18 Kindle Study: Task 2 | cmi.interactions.2.student_response | You can either add the option to require a password for future purchases, or you can set the feature to not require a password when paying for an AP. |
| 15947 | subject | 18 Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 15948 | subject | 18 Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:57.0 |
| 15949 | subject | 18 Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 15950 | subject | 18 Kindle Study: Task 2 | cmi.interactions.2.time | 13:03:21 |
| 15951 | subject | 18 Kindle Study: Task 2 | cmi.interactions.3.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 15952 | subject | 18 Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 15953 | subject | 18 Kindle Study: Task 2 | cmi.interactions.3.student_response | An "in ap purchase" would be something such as extra coins to add to a game, or other type of paid enhancement features. |
| 15954 | subject | 18 Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 15955 | subject | 18 Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:59.0 |
| 15956 | subject | 18 Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 15957 | subject | 18 Kindle Study: Task 2 | cmi.interactions.3.time | 13:04:22 |
| 15958 | subject | 18 Kindle Study: Task 2 | cmi.interactions.4.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 15959 | subject | 18 Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 15960 | subject | 18 Kindle Study: Task 2 | cmi.interactions.4.student_response | This would mean that the account user can freely download paid content and in ap purchases without requesting a password each time. |
| 15961 | subject | 18 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 15962 | subject | 18 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:44.0 |
| 15963 | subject | 18 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 15964 | subject | 18 Kindle Study: Task 2 | cmi.interactions.4.time | 13:05:09 |
| 15965 | subject | 18 Kindle Study: Task 2 | cmi.interactions.5.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 15966 | subject | 18 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 15967 | subject | 18 Kindle Study: Task 2 | cmi.interactions.5.student_response | If this feature is selected, one would be able to require that every new purchase would require entering a password. This would protect yourself from having your child make purchases without your consent. |
| 15968 | subject | 18 Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 15969 | subject | 18 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:01:01.0 |
| 15970 | subject | 18 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 15971 | subject | 18 Kindle Study: Task 2 | cmi.interactions.5.time | 13:06:12 |
| 15972 | subject | 18 Kindle Study: Task 2 | cmi.interactions.6.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 15973 | subject | 18 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 15974 | subject | 18 Kindle Study: Task 2 | cmi.interactions.6.student_response | "Parental Controls" are a feature that one selects that would require a password before downloading any paid content or making purchases from the ap store. |
| 15975 | subject | 18 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 15976 | subject | 18 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:59.0 |
| 15977 | subject | 18 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 15978 | subject | 18 Kindle Study: Task 2 | cmi.interactions.6.time | 13:07:13 |
| 15979 | subject | 18 Kindle Study: Task 2 | cmi.interactions.7.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 15980 | subject | 18 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 15981 | subject | 18 Kindle Study: Task 2 | cmi.interactions.7.student_response | This would make a default setting so that one would not have to eneter their password again and again for purchases made from this device. It is asking that you enter your password first and then to continue. |
| 15982 | subject | 18 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 15983 | subject | 18 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:01:07.0 |
| 15984 | subject | 18 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 15985 | subject | 18 Kindle Study: Task 2 | cmi.interactions.7.time | 13:08:22 |
| 15986 | subject | 18 Kindle Study: Task 2 | cmi.interactions.8.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls)  enter your password and select Continue |
| 15987 | subject | 18 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 15988 | subject | 18 Kindle Study: Task 2 | cmi.interactions.8.student_response | If this is selected, a screen would come up indicating that you will need a password for every in ap purchase or ap store purchase that is made. It is asking you to enter your current password in order to continue on. |
| 15989 | subject | 18 Kindle Study: Task 2 | cmi.interactions.8.result | correct |

| | | | | |
|---|---|---|---|---|
| 15990 subject | 18 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:01:17.0 | |
| 15991 subject | 18 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 | |
| 15992 subject | 18 Kindle Study: Task 2 | cmi.interactions.8.time | 13:09:41 | |
| 15993 subject | 18 Kindle Study: Task 2 | cmi.interactions.9.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password | |
| 15994 subject | 18 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in | |
| 15995 subject | 18 Kindle Study: Task 2 | cmi.interactions.9.student_response | The settings would remain as they were set up previously. If you closed out of the screen, it would cancel the confirmation for the in app purchase and go back to a previous screen. | |
| 15996 subject | 18 Kindle Study: Task 2 | cmi.interactions.9.result | correct | |
| 15997 subject | 18 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:57.0 | |
| 15998 subject | 18 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 | |
| 15999 subject | 18 Kindle Study: Task 2 | cmi.interactions.9.time | 13:10:40 | |
| 16000 subject | 18 Kindle Study: Task 2 | cmi.interactions.10.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app | |
| 16001 subject | 18 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in | |
| 16002 subject | 18 Kindle Study: Task 2 | cmi.interactions.10.student_response | You can set the feature that will require your password every time your child or grandchild attempts to download paid content or make an in ap purchase. | |
| 16003 subject | 18 Kindle Study: Task 2 | cmi.interactions.10.result | correct | |
| 16004 subject | 18 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:01:03.0 | |
| 16005 subject | 18 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 | |
| 16006 subject | 18 Kindle Study: Task 2 | cmi.interactions.10.time | 13:11:45 | |
| 16007 subject | 18 Kindle Study: Task 2 | cmi.interactions.11.id | 17107 Password: | |
| 16008 subject | 18 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in | |
| 16009 subject | 18 Kindle Study: Task 2 | cmi.interactions.11.student_response | password | |
| 16010 subject | 18 Kindle Study: Task 2 | cmi.interactions.11.result | correct | |
| 16011 subject | 18 Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:28.0 | |
| 16012 subject | 18 Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 | |
| 16013 subject | 18 Kindle Study: Task 2 | cmi.interactions.11.time | 13:15:12 | |
| 16014 subject | 18 Kindle Study: Task 2 | cmi.interactions.12.id | 24254 2.1.q2 What is the purpose of this page | |
| 16015 subject | 18 Kindle Study: Task 2 | cmi.interactions.12.type | fill-in | |
| 16016 subject | 18 Kindle Study: Task 2 | cmi.interactions.12.student_response | This confirms a purchase and also has the option to select the option to require a password for future purchases. | |
| 16017 subject | 18 Kindle Study: Task 2 | cmi.interactions.12.result | correct | |
| 16018 subject | 18 Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:37.0 | |
| 16019 subject | 18 Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 | |
| 16020 subject | 18 Kindle Study: Task 2 | cmi.interactions.12.time | 13:16:15 | |
| 16021 subject | 18 Kindle Study: Task 2 | cmi.interactions.13.id | 24350 2.1.q3 What are your options as described by this page | |
| 16022 subject | 18 Kindle Study: Task 2 | cmi.interactions.13.type | fill-in | |
| 16023 subject | 18 Kindle Study: Task 2 | cmi.interactions.13.student_response | You can confirm your purchase by entering your Amazon password, go to parental controls to require a password for future purchases, and if you have forgotten your password, there is a link to retrieve/reset it. | |
| 16024 subject | 18 Kindle Study: Task 2 | cmi.interactions.13.result | correct | |
| 16025 subject | 18 Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:58.0 | |
| 16026 subject | 18 Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 | |
| 16027 subject | 18 Kindle Study: Task 2 | cmi.interactions.13.time | 13:17:14 | |
| 16028 subject | 18 Kindle Study: Task 2 | cmi.interactions.14.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean | |
| 16029 subject | 18 Kindle Study: Task 2 | cmi.interactions.14.type | fill-in | |
| 16030 subject | 18 Kindle Study: Task 2 | cmi.interactions.14.student_response | It means that the ap that is being download has the option to have added content, such as coins, to a game. | |
| 16031 subject | 18 Kindle Study: Task 2 | cmi.interactions.14.result | correct | |
| 16032 subject | 18 Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:41.0 | |
| 16033 subject | 18 Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 | |
| 16034 subject | 18 Kindle Study: Task 2 | cmi.interactions.14.time | 13:17:58 | |
| 16035 subject | 18 Kindle Study: Task 2 | cmi.interactions.15.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean | |
| 16036 subject | 18 Kindle Study: Task 2 | cmi.interactions.15.type | fill-in | |
| 16037 subject | 18 Kindle Study: Task 2 | cmi.interactions.15.student_response | This would indicate that ther are options within the game to make purchases to enhance the game, and these enhancements cost money. | |
| 16038 subject | 18 Kindle Study: Task 2 | cmi.interactions.15.result | correct | |
| 16039 subject | 18 Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:01:04.0 | |

| | | | | |
|---|---|---|---|---|
| 16040 | subject | 18 Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 16041 | subject | 18 Kindle Study: Task 2 | cmi.interactions.15.time | 13:19:04 |
| 16042 | subject | 18 Kindle Study: Task 2 | cmi.interactions.16.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 16043 | subject | 18 Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 16044 | subject | 18 Kindle Study: Task 2 | cmi.interactions.16.student_response | It gives you the option to require a password for future purchases. |
| 16045 | subject | 18 Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 16046 | subject | 18 Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:22.0 |
| 16047 | subject | 18 Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 16048 | subject | 18 Kindle Study: Task 2 | cmi.interactions.16.time | 13:19:28 |
| 16049 | subject | 18 Kindle Study: Task 2 | cmi.interactions.17.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 16050 | subject | 18 Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 16051 | subject | 18 Kindle Study: Task 2 | cmi.interactions.17.student_response | Parental Controls are a feature option that would prohibit children from downloading paid content without entering a password. |
| 16052 | subject | 18 Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 16053 | subject | 18 Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:33.0 |
| 16054 | subject | 18 Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 16055 | subject | 18 Kindle Study: Task 2 | cmi.interactions.17.time | 13:20:03 |
| 16056 | subject | 18 Kindle Study: Task 2 | cmi.interactions.18.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 16057 | subject | 18 Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 16058 | subject | 18 Kindle Study: Task 2 | cmi.interactions.18.student_response | It would then make the purchase from a credit card on your Amazon account, and show a confirmation screen. |
| 16059 | subject | 18 Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 16060 | subject | 18 Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:32.0 |
| 16061 | subject | 18 Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 16062 | subject | 18 Kindle Study: Task 2 | cmi.interactions.18.time | 13:20:37 |
| 16063 | subject | 18 Kindle Study: Task 2 | cmi.interactions.19.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 16064 | subject | 18 Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 16065 | subject | 18 Kindle Study: Task 2 | cmi.interactions.19.student_response | It will cancel the potential purchase and go back to the previous screen. |
| 16066 | subject | 18 Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 16067 | subject | 18 Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:23.0 |
| 16068 | subject | 18 Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 16069 | subject | 18 Kindle Study: Task 2 | cmi.interactions.19.time | 13:21:03 |
| 16070 | subject | 18 Kindle Study: Task 2 | cmi.interactions.20.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 16071 | subject | 18 Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 16072 | subject | 18 Kindle Study: Task 2 | cmi.interactions.20.student_response | You can set the parental controls to require a password for all in ap purchases and paid downloadable content. |
| 16073 | subject | 18 Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 16074 | subject | 18 Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:28.0 |
| 16075 | subject | 18 Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 16076 | subject | 18 Kindle Study: Task 2 | cmi.interactions.20.time | 13:21:33 |
| 16109 | subject | 18 Kindle Study: Task 1 | cmi.interactions.0.id | 21083 1.2.q1 What information is provided by this app-description page |
| 16110 | subject | 18 Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 16111 | subject | 18 Kindle Study: Task 1 | cmi.interactions.0.student_response | The description of the game, reviews, suggestions for similar games, the knowledge that it should be supervised, or guided, and that in ap purchases are available. |
| 16112 | subject | 18 Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 16113 | subject | 18 Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:01:03.0 |
| 16114 | subject | 18 Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 16115 | subject | 18 Kindle Study: Task 1 | cmi.interactions.0.time | 13:29:07 |
| 16116 | subject | 18 Kindle Study: Task 1 | cmi.interactions.1.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 16117 | subject | 18 Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 16118 | subject | 18 Kindle Study: Task 1 | cmi.interactions.1.student_response | Yes |
| 16119 | subject | 18 Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 16120 | subject | 18 Kindle Study: Task 1 | cmi.interactions.1.result | correct |
| 16121 | subject | 18 Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 16122 | subject | 18 Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:06.0 |
| 16123 | subject | 18 Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |

| | | | | |
|---|---|---|---|---|
| 16124 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.1.time | 13:29:15 |
| 16263 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.2.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 16264 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 16265 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.2.student_response | In Ap Purchasing is shown in the 'Key Details' section of the description. |
| 16266 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 16267 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:30.0 |
| 16268 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 16269 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.2.time | 13:29:46 |
| 16270 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.3.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 16271 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 16272 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 16273 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 16274 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 16275 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:06.0 |
| 16276 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 16277 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.3.time | 13:29:53 |
| 16278 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.4.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 16279 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 16280 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.4.student_response | The most important part of the game |
| 16281 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 16282 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:16.0 |
| 16283 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 16284 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.4.time | 13:33:00 |
| 16285 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.5.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 16286 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.5.type | fill-in |
| 16287 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.5.student_response | It shows that purchases can be made from within the ap to add enhanchments to the game. |
| 16288 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 16289 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:34.0 |
| 16290 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 16291 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.5.time | 13:33:36 |
| 16292 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.6.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 16293 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 16294 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.6.student_response | purchases can be made within the ap itself to add enhanchments or additional content to the game. |
| 16295 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 16296 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:36.0 |
| 16297 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 16298 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.6.time | 13:36:30 |
| 16299 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.7.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 16300 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.7.type | fill-in |
| 16301 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.7.student_response | Purchases can be made while the game is playing to add extra features or enhanchments to the game. |
| 16302 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 16303 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:32.0 |
| 16304 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 16305 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.7.time | 13:37:04 |
| 16306 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.8.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 16307 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 16308 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.8.student_response | It is stating that one would need to pay for the content with a credit card or other payment method that uses real currency. |
| 16309 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 16310 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:44.0 |
| 16311 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 16312 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.8.time | 13:37:50 |
| 16313 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.9.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 16314 | subject | 18 | Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 16315 | subject | 18 Kindle Study: Task 1 | cmi.interactions.9.student_response | Parental controls limit what content can be downloaded, and what purchases can be made from within an ap by requiring a psword for each purchase. |
| 16316 | subject | 18 Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 16317 | subject | 18 Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:43.0 |
| 16318 | subject | 18 Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 16319 | subject | 18 Kindle Study: Task 1 | cmi.interactions.9.time | 13:38:35 |
| 16320 | subject | 18 Kindle Study: Task 1 | cmi.interactions.10.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 16321 | subject | 18 Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 16322 | subject | 18 Kindle Study: Task 1 | cmi.interactions.10.student_response | set the parental controls to require a password |
| 16323 | subject | 18 Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 16324 | subject | 18 Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:22.0 |
| 16325 | subject | 18 Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 16326 | subject | 18 Kindle Study: Task 1 | cmi.interactions.10.time | 13:38:58 |
| 16327 | subject | 18 Kindle Study: Task 1 | cmi.interactions.11.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 16328 | subject | 18 Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 16329 | subject | 18 Kindle Study: Task 1 | cmi.interactions.11.student_response | It states that purchases can be made from within an ap for extra features and that one has the opton to set parental controls on this to avoid having your child download extra content/features without your knowledge. |
| 16330 | subject | 18 Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 16331 | subject | 18 Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:01:09.0 |
| 16332 | subject | 18 Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 16333 | subject | 18 Kindle Study: Task 1 | cmi.interactions.11.time | 13:43:42 |
| 16334 | subject | 18 Kindle Study: Task 1 | cmi.interactions.12.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 16335 | subject | 18 Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 16336 | subject | 18 Kindle Study: Task 1 | cmi.interactions.12.student_response | Extra features or enhanchments to this game can be purchased using real money. |
| 16337 | subject | 18 Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 16338 | subject | 18 Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:29.0 |
| 16339 | subject | 18 Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 16340 | subject | 18 Kindle Study: Task 1 | cmi.interactions.12.time | 13:44:13 |
| 16341 | subject | 18 Kindle Study: Task 1 | cmi.interactions.13.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 16342 | subject | 18 Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 16343 | subject | 18 Kindle Study: Task 1 | cmi.interactions.13.student_response | It will require real money to buy the added features/enhanchments for the game |
| 16344 | subject | 18 Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 16345 | subject | 18 Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:28.0 |
| 16346 | subject | 18 Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 16347 | subject | 18 Kindle Study: Task 1 | cmi.interactions.13.time | 13:44:44 |
| 16348 | subject | 18 Kindle Study: Task 1 | cmi.interactions.14.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 16349 | subject | 18 Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 16350 | subject | 18 Kindle Study: Task 1 | cmi.interactions.14.student_response | Parental Controls can be set so that a password would be required before content that one has to pay for is added to a game/download. |
| 16351 | subject | 18 Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 16352 | subject | 18 Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:37.0 |
| 16353 | subject | 18 Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 16354 | subject | 18 Kindle Study: Task 1 | cmi.interactions.14.time | 13:45:23 |
| 16355 | subject | 18 Kindle Study: Task 1 | cmi.interactions.15.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 16356 | subject | 18 Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 16357 | subject | 18 Kindle Study: Task 1 | cmi.interactions.15.student_response | You can set the parental controls on the Amazon settings to require a password to protect yourself from your child ordering paid content. |
| 16358 | subject | 18 Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 16359 | subject | 18 Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:40.0 |
| 16360 | subject | 18 Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 16361 | subject | 18 Kindle Study: Task 1 | cmi.interactions.15.time | 13:46:05 |
| 16362 | subject | 18 Kindle Study: Task 1 | cmi.interactions.16.id | 17107 1.1.q1 What information is provided by this app-description page |
| 16363 | subject | 18 Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 16364 | subject | 18 Kindle Study: Task 1 | cmi.interactions.16.student_response | a game description, the fact that it is for all ages |
| 16365 | subject | 18 Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 16366 | subject | 18 Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:40.0 |
| 16367 | subject | 18 Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 16368 | subject | 18 Kindle Study: Task 1 | cmi.interactions.16.time | 13:50:28 |
| 16759 | subject | 18 Kindle Study: Task 1 | cmi.interactions.17.id | 20648 3.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 16760 | subject | 18 Kindle Study: Task 1 | cmi.interactions.17.type | choice |
| 16761 | subject | 18 Kindle Study: Task 1 | cmi.interactions.17.student_response | No |
| 16762 | subject | 18 Kindle Study: Task 1 | cmi.interactions.17.correct_responses.0.pattern | Yes |
| 16763 | subject | 18 Kindle Study: Task 1 | cmi.interactions.17.result | wrong |
| 16764 | subject | 18 Kindle Study: Task 1 | cmi.interactions.17.weighting | 10 |
| 16765 | subject | 18 Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:11.0 |
| 16766 | subject | 18 Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 16767 | subject | 18 Kindle Study: Task 1 | cmi.interactions.17.time | 13:50:41 |
| 16768 | subject | 18 Kindle Study: Task 1 | cmi.interactions.18.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 16769 | subject | 18 Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 16770 | subject | 18 Kindle Study: Task 1 | cmi.interactions.18.student_response | There is nothing in the description or the key details that indicates "in ap purchasing" is available. |
| 16771 | subject | 18 Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 16772 | subject | 18 Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:32.0 |
| 16773 | subject | 18 Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 16774 | subject | 18 Kindle Study: Task 1 | cmi.interactions.18.time | 13:51:14 |
| 16775 | subject | 18 Kindle Study: Task 1 | cmi.interactions.19.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 16776 | subject | 18 Kindle Study: Task 1 | cmi.interactions.19.type | choice |
| 16777 | subject | 18 Kindle Study: Task 1 | cmi.interactions.19.student_response | No |
| 16778 | subject | 18 Kindle Study: Task 1 | cmi.interactions.19.correct_responses.0.pattern | Yes |
| 16779 | subject | 18 Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 16780 | subject | 18 Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:04.0 |
| 16781 | subject | 18 Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 16782 | subject | 18 Kindle Study: Task 1 | cmi.interactions.19.time | 13:51:20 |
| 16807 | subject | 18 Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 16808 | subject | 18 Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 16809 | subject | 18 Kindle Study: Task 3 | cmi.interactions.0.student_response | It is an order confirmation showing that a gold bars package was ordered and charged .99 to your account with Amazon. |
| 16810 | subject | 18 Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 16811 | subject | 18 Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:57.0 |
| 16812 | subject | 18 Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 16813 | subject | 18 Kindle Study: Task 3 | cmi.interactions.0.time | 13:56:58 |
| 16814 | subject | 18 Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 16815 | subject | 18 Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 16816 | subject | 18 Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x Gold Bars package |
| 16817 | subject | 18 Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 16818 | subject | 18 Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:16.0 |
| 16819 | subject | 18 Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 16820 | subject | 18 Kindle Study: Task 3 | cmi.interactions.1.time | 13:57:16 |
| 16821 | subject | 18 Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 16822 | subject | 18 Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 16823 | subject | 18 Kindle Study: Task 3 | cmi.interactions.2.student_response | Wednesday, November 25th, 2015 |
| 16824 | subject | 18 Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 16825 | subject | 18 Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:18.0 |
| 16826 | subject | 18 Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 16827 | subject | 18 Kindle Study: Task 3 | cmi.interactions.2.time | 13:57:35 |
| 16828 | subject | 18 Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 16829 | subject | 18 Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 16830 | subject | 18 Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 16831 | subject | 18 Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 16832 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 16833 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 16834 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:08.0 |
| 16835 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 16836 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.3.time | 13:57:45 |
| 16999 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 17000 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 17001 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.4.student_response | 0.99 |
| 17002 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 17003 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:07.0 |
| 17004 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 17005 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.4.time | 13:57:53 |
| 17006 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 17007 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 17008 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.5.student_response | you can go to your account section on Amazon and request it. I believe if you click "order details" you would get to a screen where you can contact Amazon |
| 17009 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 17010 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:01:14.0 |
| 17011 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 17012 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.5.time | 14:01:48 |
| 17013 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 17014 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 17015 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.6.student_response | Nothing is specifically stated. I just know from past experience with Amazon that one can request a refund or return from the order page or by going to "My account" and finding your orders there. |
| 17016 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 17017 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:01:10.0 |
| 17018 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 17019 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.6.time | 14:03:00 |
| 17020 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 17021 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 17022 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 17023 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 17024 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:02:36.0 |
| 17025 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 17026 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.7.time | 14:07:19 |
| 17027 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 17028 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 17029 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.8.student_response | it took a while to find, but I went online to my account and found the contact method under past digital orders. |
| 17030 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 17031 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:50.0 |
| 17032 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 17033 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.8.time | 14:08:14 |
| 17034 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 17035 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 17036 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Neutral |
| 17037 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 17038 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:12.0 |
| 17039 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 17040 | subject | 18 | Kindle Study: Task 3 | cmi.interactions.9.time | 14:08:28 |
| 14982 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 14983 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 14984 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |
| 14985 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 14986 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 14987 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:03.0 |
| 14988 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |

| | | | | |
|---|---|---|---|---|
| 14989 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 13:00:15 |
| 14990 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 14991 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 14992 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 30 - 39 |
| 14993 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 14994 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 14995 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:02.0 |
| 14996 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 14997 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 13:00:17 |
| 14998 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 14999 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 15000 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Some college age |
| 15001 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 15002 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 15003 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:16.0 |
| 15004 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 15005 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 13:00:34 |
| 15006 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 15007 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 15008 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | None |
| 15009 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 15010 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:10.0 |
| 15011 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 15012 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 13:00:44 |
| 15013 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 15014 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 15015 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 15016 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 15017 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 15018 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 15019 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:05.0 |
| 15020 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 15021 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 13:00:51 |
| 15175 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 15176 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 15177 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 15178 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 15179 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 15180 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:03.0 |
| 15181 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 15182 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 13:00:54 |
| 15183 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 15184 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 15185 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 15186 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 15187 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | wrong |
| 15188 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 15189 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:07.0 |
| 15190 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 15191 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 13:01:02 |
| 15192 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 15193 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 15194 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 15195 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 15196 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 15197 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:04.0 |

| | | | | |
|---|---|---|---|---|
| 15198 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 15199 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 13:01:07 |
| 15200 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 15201 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 15202 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 15203 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 15204 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 15205 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:03.0 |
| 15206 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 15207 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 13:01:11 |
| 15208 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 15209 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 15210 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | No |
| 15211 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 15212 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 15213 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:03.0 |
| 15214 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 15215 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 13:01:14 |
| 15216 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 15217 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | fill-in |
| 15218 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | 11 |
| 15219 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 15220 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:18.0 |
| 15221 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 15222 | subject | 19 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 13:01:33 |
| 15409 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.0.id | 27372 Password: |
| 15411 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 15413 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 15415 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 15417 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:01:23.0 |
| 15419 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 15421 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.0.time | 13:06:25 |
| 15423 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.1.id | 25338 2.2.q2 What is the purpose of this page |
| 15425 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 15427 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.1.student_response | To confirm In-App purchase |
| 15429 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 15431 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:42.0 |
| 15433 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 15435 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.1.time | 13:07:38 |
| 15437 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.2.id | 25432 2.2.q3 What are your options as described by this page |
| 15439 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 15441 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.2.student_response | Do not require a password for future purchasesRequire a password for future purchases (turns on parental controls) |
| 15443 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 15445 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:01:46.0 |
| 15447 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 15449 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.2.time | 13:09:26 |
| 15451 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.3.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 15453 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 15455 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.3.student_response | A purchase related to or involving the current open application |
| 15457 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 15459 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:01:12.0 |
| 15461 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 15463 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.3.time | 13:10:39 |
| 15465 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.4.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 15467 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 15469 | subject | 19 Kindle Study: Task 2 | cmi.interactions.4.student_response | The option for current application not to require a password to authorize future purchases |
| 15471 | subject | 19 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 15473 | subject | 19 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:01:36.0 |
| 15475 | subject | 19 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 15477 | subject | 19 Kindle Study: Task 2 | cmi.interactions.4.time | 13:12:17 |
| 15479 | subject | 19 Kindle Study: Task 2 | cmi.interactions.5.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 15481 | subject | 19 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 15483 | subject | 19 Kindle Study: Task 2 | cmi.interactions.5.student_response | The option for current application to require a password to authorize future purchases |
| 15485 | subject | 19 Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 15487 | subject | 19 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:01:04.0 |
| 15489 | subject | 19 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 15491 | subject | 19 Kindle Study: Task 2 | cmi.interactions.5.time | 13:13:23 |
| 15493 | subject | 19 Kindle Study: Task 2 | cmi.interactions.6.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 15495 | subject | 19 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 15497 | subject | 19 Kindle Study: Task 2 | cmi.interactions.6.student_response | Settings where parents or legal guardians can set guidelines to monitor other's use of current application |
| 15499 | subject | 19 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 15501 | subject | 19 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:01:07.0 |
| 15503 | subject | 19 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 15505 | subject | 19 Kindle Study: Task 2 | cmi.interactions.6.time | 13:14:32 |
| 15507 | subject | 19 Kindle Study: Task 2 | cmi.interactions.7.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 15509 | subject | 19 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 15511 | subject | 19 Kindle Study: Task 2 | cmi.interactions.7.student_response | Current purchase will be authorized and future purchases will not require a password for authorization |
| 15513 | subject | 19 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 15515 | subject | 19 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:01:56.0 |
| 15517 | subject | 19 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 15519 | subject | 19 Kindle Study: Task 2 | cmi.interactions.7.time | 13:16:30 |
| 15521 | subject | 19 Kindle Study: Task 2 | cmi.interactions.8.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 15523 | subject | 19 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 15525 | subject | 19 Kindle Study: Task 2 | cmi.interactions.8.student_response | Current purchase will be authorized and future purchases will require a password for authorization |
| 15527 | subject | 19 Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 15529 | subject | 19 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:01:00.0 |
| 15531 | subject | 19 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 15533 | subject | 19 Kindle Study: Task 2 | cmi.interactions.8.time | 13:17:32 |
| 15535 | subject | 19 Kindle Study: Task 2 | cmi.interactions.9.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 15537 | subject | 19 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 15539 | subject | 19 Kindle Study: Task 2 | cmi.interactions.9.student_response | All purchases will require a password for authorization |
| 15541 | subject | 19 Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 15543 | subject | 19 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:23.0 |
| 15545 | subject | 19 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 15547 | subject | 19 Kindle Study: Task 2 | cmi.interactions.9.time | 13:17:57 |
| 15549 | subject | 19 Kindle Study: Task 2 | cmi.interactions.10.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 15551 | subject | 19 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 15553 | subject | 19 Kindle Study: Task 2 | cmi.interactions.10.student_response | Enable password requirement |
| 15555 | subject | 19 Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 15557 | subject | 19 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:26.0 |
| 15559 | subject | 19 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 15561 | subject | 19 Kindle Study: Task 2 | cmi.interactions.10.time | 13:18:25 |
| 15563 | subject | 19 Kindle Study: Task 2 | cmi.interactions.11.id | 17107 Password: |
| 15565 | subject | 19 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 15567 | subject | 19 Kindle Study: Task 2 | cmi.interactions.11.student_response | passwordpassword |
| 15569 | subject | 19 Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 15570 | subject | 19 Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:39.0 |

| 15571 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
|---|---|---|---|---|---|
| 15572 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.11.time | 13:21:04 |
| 15573 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.12.id | 24254 2.1.q2 What is the purpose of this page |
| 15574 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 15575 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.12.student_response | To confirm In-App purchase |
| 15576 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 15577 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:24.0 |
| 15578 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 15579 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.12.time | 13:21:43 |
| 15580 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.13.id | 24350 2.1.q3 What are your options as described by this page |
| 15581 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 15582 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.13.student_response | Enter your Amazon password to complete purchase |
| 15583 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 15584 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:24.0 |
| 15585 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 15586 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.13.time | 13:22:09 |
| 15587 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.14.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 15588 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 15589 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.14.student_response | User is allowed to purchase items inside the app |
| 15590 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 15591 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:52.0 |
| 15592 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 15593 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.14.time | 13:23:03 |
| 15594 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.15.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 15595 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 15596 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.15.student_response | Items can be purchased inside the app using accepted forms of payment |
| 15597 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 15598 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:01:06.0 |
| 15599 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 15600 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.15.time | 13:24:11 |
| 15601 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.16.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 15602 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 15603 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.16.student_response | Turn on Parental Controls to require a password for future in-app purchases |
| 15604 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 15605 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:39.0 |
| 15606 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 15607 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.16.time | 13:24:52 |
| 15608 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.17.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 15609 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 15610 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.17.student_response | Settings parents or legal guardians can monitor other's usage of current application |
| 15611 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 15612 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:44.0 |
| 15613 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 15614 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.17.time | 13:25:38 |
| 15615 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.18.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 15616 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 15617 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.18.student_response | In-App purchase will be authorized |
| 15618 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 15619 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:45.0 |
| 15620 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 15621 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.18.time | 13:26:25 |
| 15622 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.19.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 15623 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 15624 | subject | 19 | Kindle Study: Task 2 | cmi.interactions.19.student_response | Purchase will not be authorized and future in-app purchases will require password to authorize |

| | | | | |
|---|---|---|---|---|
| 15625 | subject | 19 Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 15626 | subject | 19 Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:38.0 |
| 15627 | subject | 19 Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 15628 | subject | 19 Kindle Study: Task 2 | cmi.interactions.19.time | 13:27:04 |
| 15629 | subject | 19 Kindle Study: Task 2 | cmi.interactions.20.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 15630 | subject | 19 Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 15631 | subject | 19 Kindle Study: Task 2 | cmi.interactions.20.student_response | Enable application to require passwords to authorize in-app purchases |
| 15632 | subject | 19 Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 15633 | subject | 19 Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:38.0 |
| 15634 | subject | 19 Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 15635 | subject | 19 Kindle Study: Task 2 | cmi.interactions.20.time | 13:27:45 |
| 16141 | subject | 19 Kindle Study: Task 1 | cmi.interactions.0.id | 21083 1.2.q1 What information is provided by this app-description page |
| 16142 | subject | 19 Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 16143 | subject | 19 Kindle Study: Task 1 | cmi.interactions.0.student_response | RatingDescriptionRelease NotesKey DetailsCustomer ReviewsCustomers who bought this item also boughtProduct DetailsPermissionsMore apps by the developer |
| 16144 | subject | 19 Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 16145 | subject | 19 Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:02:33.0 |
| 16146 | subject | 19 Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 16147 | subject | 19 Kindle Study: Task 1 | cmi.interactions.0.time | 13:36:16 |
| 16148 | subject | 19 Kindle Study: Task 1 | cmi.interactions.1.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 16149 | subject | 19 Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 16150 | subject | 19 Kindle Study: Task 1 | cmi.interactions.1.student_response | Yes |
| 16151 | subject | 19 Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 16152 | subject | 19 Kindle Study: Task 1 | cmi.interactions.1.result | correct |
| 16153 | subject | 19 Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 16154 | subject | 19 Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:24.0 |
| 16155 | subject | 19 Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 16156 | subject | 19 Kindle Study: Task 1 | cmi.interactions.1.time | 13:36:42 |
| 16475 | subject | 19 Kindle Study: Task 1 | cmi.interactions.2.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 16476 | subject | 19 Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 16477 | subject | 19 Kindle Study: Task 1 | cmi.interactions.2.student_response | In-App Purchasing option is available |
| 16478 | subject | 19 Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 16479 | subject | 19 Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:45.0 |
| 16480 | subject | 19 Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 16481 | subject | 19 Kindle Study: Task 1 | cmi.interactions.2.time | 13:37:27 |
| 16482 | subject | 19 Kindle Study: Task 1 | cmi.interactions.3.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 16483 | subject | 19 Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 16484 | subject | 19 Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 16485 | subject | 19 Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 16486 | subject | 19 Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 16487 | subject | 19 Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:03.0 |
| 16488 | subject | 19 Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 16489 | subject | 19 Kindle Study: Task 1 | cmi.interactions.3.time | 13:37:30 |
| 16490 | subject | 19 Kindle Study: Task 1 | cmi.interactions.4.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 16491 | subject | 19 Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 16492 | subject | 19 Kindle Study: Task 1 | cmi.interactions.4.student_response | Important information for users |
| 16493 | subject | 19 Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 16494 | subject | 19 Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:54.0 |
| 16495 | subject | 19 Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 16496 | subject | 19 Kindle Study: Task 1 | cmi.interactions.4.time | 13:39:17 |
| 16497 | subject | 19 Kindle Study: Task 1 | cmi.interactions.5.id | 31808 1.2.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 16498 | subject | 19 Kindle Study: Task 1 | cmi.interactions.5.type | fill-in |
| 16499 | subject | 19 Kindle Study: Task 1 | cmi.interactions.5.student_response | Purchases may be made during the use of current application |
| 16500 | subject | 19 Kindle Study: Task 1 | cmi.interactions.5.result | correct |

| | | | | |
|---|---|---|---|---|
| 16501 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:43.0 |
| 16502 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 16503 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.5.time | 13:40:02 |
| 16504 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.6.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 16505 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 16506 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.6.student_response | Purchases may be made during use of current application |
| 16507 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 16508 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:47.0 |
| 16509 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 16510 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.6.time | 13:42:10 |
| 16511 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.7.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 16512 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.7.type | fill-in |
| 16513 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.7.student_response | Purchases may be made during use of current application |
| 16514 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 16515 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:37.0 |
| 16516 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 16517 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.7.time | 13:42:49 |
| 16518 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.8.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 16519 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 16520 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.8.student_response | Purchases may be made during use of current application through accepted payment methods |
| 16521 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 16522 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:48.0 |
| 16523 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 16524 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.8.time | 13:43:39 |
| 16525 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.9.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 16526 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 16527 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.9.student_response | Settings where parents or legal guardians can monitor other's usage of current application |
| 16528 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 16529 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:33.0 |
| 16530 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 16531 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.9.time | 13:44:14 |
| 16532 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.10.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 16533 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 16534 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.10.student_response | Enable application to require password for in-app purchases |
| 16535 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 16536 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:33.0 |
| 16537 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 16538 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.10.time | 13:44:49 |
| 16539 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.11.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 16540 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 16541 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.11.student_response | Application contains in-app purchasing. On Amazon devices, parental control settings can be configured from the device Settings menu |
| 16542 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 16543 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:02:21.0 |
| 16544 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 16545 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.11.time | 13:50:35 |
| 16546 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.12.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 16547 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 16548 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.12.student_response | Purchases may be made during use of current application |
| 16549 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 16550 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:31.0 |
| 16551 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 16552 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.12.time | 13:51:08 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 16553 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.13.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 16554 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 16555 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.13.student_response | In-App Purchases may be made using accepted payment methods |
| 16556 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 16557 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:51.0 |
| 16558 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 16559 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.13.time | 13:52:01 |
| 16560 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.14.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 16561 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 16562 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.14.student_response | Settings where parents or legal guardians can monitor other's current application usage |
| 16563 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 16564 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:42.0 |
| 16565 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 16566 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.14.time | 13:52:45 |
| 16567 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.15.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 16568 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 16569 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.15.student_response | Enable application to require password for in-app purchasing |
| 16570 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 16571 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:24.0 |
| 16572 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 16573 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.15.time | 13:53:12 |
| 16574 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.16.id | 17107 1.1.q1 What information is provided by this app-description page |
| 16575 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 16576 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.16.student_response | DescriptionRelease NotesCustomers who bought this item also boughtKey DetailsCustomer ReviewsProduct DetailsPermissionsMore apps by this developer |
| 16577 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 16578 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:01:24.0 |
| 16579 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 16580 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.16.time | 13:56:49 |
| 16711 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.17.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 16712 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.17.type | choice |
| 16713 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.17.student_response | No |
| 16714 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.17.correct_responses.0.pattern | Yes |
| 16715 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.17.result | wrong |
| 16716 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.17.weighting | 10 |
| 16717 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:10.0 |
| 16718 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 16719 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.17.time | 13:57:01 |
| 16720 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.18.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 16721 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 16722 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.18.student_response | I did not find an in-app purchasing warning |
| 16723 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 16724 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:50.0 |
| 16725 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 16726 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.18.time | 13:57:51 |
| 16727 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.19.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 16728 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.19.type | choice |
| 16729 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.19.student_response | No |
| 16730 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.19.correct_responses.0.pattern | Yes |
| 16731 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 16732 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:02.0 |
| 16733 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 16734 | subject | 19 | Kindle Study: Task 1 | cmi.interactions.19.time | 13:57:56 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 16867 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 16868 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 16869 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.0.student_response | Order Details(price and date placed) |
| 16870 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 16871 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:01:10.0 |
| 16872 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 16873 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.0.time | 14:02:51 |
| 16874 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 16875 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 16876 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.1.student_response | 10 Gold Bars Package |
| 16877 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 16878 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:25.0 |
| 16879 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 16880 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.1.time | 14:03:18 |
| 16881 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 16882 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 16883 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.2.student_response | Wednesday, November 25, 2015 |
| 16884 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 16885 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:17.0 |
| 16886 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 16887 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.2.time | 14:03:37 |
| 16888 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 16889 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 16890 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 16891 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 16892 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 16893 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 16894 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:15.0 |
| 16895 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 16896 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.3.time | 14:03:54 |
| 17041 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 17042 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 17043 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.4.student_response | $0.99 |
| 17044 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 17045 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:18.0 |
| 17046 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 17047 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.4.time | 14:04:13 |
| 17048 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 17049 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 17050 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.5.student_response | I don't see any possible way to request a refund |
| 17051 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 17052 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:01:31.0 |
| 17053 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 17054 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.5.time | 14:07:42 |
| 17055 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 17056 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 17057 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.6.student_response | There is no other possible way to contact Amazon from this email |
| 17058 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 17059 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:37.0 |
| 17060 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 17061 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.6.time | 14:08:21 |
| 17062 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 17063 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 17064 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 17065 | subject | 19 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |

| | | | | |
|---|---|---|---|---|
| 17066 | subject | 19 Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:09:22.0 |
| 17067 | subject | 19 Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 17068 | subject | 19 Kindle Study: Task 3 | cmi.interactions.7.time | 14:19:46 |
| 17069 | subject | 19 Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 17070 | subject | 19 Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 17071 | subject | 19 Kindle Study: Task 3 | cmi.interactions.8.student_response | email |
| 17072 | subject | 19 Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 17073 | subject | 19 Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:30.0 |
| 17074 | subject | 19 Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 17075 | subject | 19 Kindle Study: Task 3 | cmi.interactions.8.time | 14:20:22 |
| 17076 | subject | 19 Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 17077 | subject | 19 Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 17078 | subject | 19 Kindle Study: Task 3 | cmi.interactions.9.student_response | Difficult |
| 17079 | subject | 19 Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 17080 | subject | 19 Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:09.0 |
| 17081 | subject | 19 Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 17082 | subject | 19 Kindle Study: Task 3 | cmi.interactions.9.time | 14:20:33 |
| 14942 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 14943 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 14944 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Female |
| 14945 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 14946 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 14947 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:03.0 |
| 14948 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 14949 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 13:00:17 |
| 14950 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 14951 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 14952 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 30 - 39 |
| 14953 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 14954 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 14955 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:03.0 |
| 14956 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 14957 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 13:00:20 |
| 14958 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 14959 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 14960 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Some college age |
| 14961 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 14962 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 14963 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:04.0 |
| 14964 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 14965 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 13:00:24 |
| 14966 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 14967 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 14968 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | Administrative assistant |
| 14969 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 14970 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:13.0 |
| 14971 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 14972 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 13:00:38 |
| 14973 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 14974 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 14975 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 14976 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 14977 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 14978 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 14979 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:04.0 |
| 14980 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 14981 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 13:00:45 |
| 15127 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 15128 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 15129 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 15130 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 15131 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 15132 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:04.0 |
| 15133 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 15134 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 13:00:49 |
| 15135 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 15136 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 15137 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 15138 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 15139 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | wrong |
| 15140 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 15141 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:06.0 |
| 15142 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 15143 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 13:00:56 |
| 15144 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 15145 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 15146 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 15147 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 15148 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 15149 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:05.0 |
| 15150 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 15151 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 13:01:01 |
| 15152 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 15153 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 15154 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 15155 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 15156 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 15157 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:03.0 |
| 15158 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 15159 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 13:01:05 |
| 15160 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 15161 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 15162 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | No |
| 15163 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 15164 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 15165 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:05.0 |
| 15166 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 15167 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 13:01:11 |
| 15168 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 15169 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | fill-in |
| 15170 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | 2,6,6,8,13 |
| 15171 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 15172 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:15.0 |
| 15173 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 15174 | subject | 20 Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 13:01:27 |
| 15636 | subject | 20 Kindle Study: Task 2 | cmi.interactions.0.id | 27372 Password: |
| 15637 | subject | 20 Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 15638 | subject | 20 Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 15639 | subject | 20 Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 15640 | subject | 20 Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:36.0 |
| 15641 | subject | 20 Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 15642 | subject | 20 Kindle Study: Task 2 | cmi.interactions.0.time | 13:06:24 |

| | | | | |
|---|---|---|---|---|
| 15643 | subject | 20 Kindle Study: Task 2 | cmi.interactions.1.id | 25338 2.2.q2 What is the purpose of this page |
| 15644 | subject | 20 Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 15645 | subject | 20 Kindle Study: Task 2 | cmi.interactions.1.student_response | to confirm in app 120 gold purchase for $4.99 |
| 15646 | subject | 20 Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 15647 | subject | 20 Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:02:19.0 |
| 15648 | subject | 20 Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 15649 | subject | 20 Kindle Study: Task 2 | cmi.interactions.1.time | 13:09:17 |
| 15650 | subject | 20 Kindle Study: Task 2 | cmi.interactions.2.id | 25432 2.2.q3 What are your options as described by this page |
| 15651 | subject | 20 Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 15652 | subject | 20 Kindle Study: Task 2 | cmi.interactions.2.student_response | authorize purchase/in put password for future purchases |
| 15653 | subject | 20 Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 15654 | subject | 20 Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:40.0 |
| 15655 | subject | 20 Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 15656 | subject | 20 Kindle Study: Task 2 | cmi.interactions.2.time | 13:10:00 |
| 15657 | subject | 20 Kindle Study: Task 2 | cmi.interactions.3.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 15658 | subject | 20 Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 15659 | subject | 20 Kindle Study: Task 2 | cmi.interactions.3.student_response | a purchase within a downloaded app |
| 15660 | subject | 20 Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 15661 | subject | 20 Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:22.0 |
| 15662 | subject | 20 Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 15663 | subject | 20 Kindle Study: Task 2 | cmi.interactions.3.time | 13:10:24 |
| 15664 | subject | 20 Kindle Study: Task 2 | cmi.interactions.4.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 15665 | subject | 20 Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 15666 | subject | 20 Kindle Study: Task 2 | cmi.interactions.4.student_response | u will not need a password to authorize future purchases |
| 15667 | subject | 20 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 15668 | subject | 20 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:26.0 |
| 15669 | subject | 20 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 15670 | subject | 20 Kindle Study: Task 2 | cmi.interactions.4.time | 13:10:52 |
| 15671 | subject | 20 Kindle Study: Task 2 | cmi.interactions.5.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 15672 | subject | 20 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 15673 | subject | 20 Kindle Study: Task 2 | cmi.interactions.5.student_response | if u require a future password it will turn on parental controls so that children cannot authorize purchease in the future |
| 15674 | subject | 20 Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 15675 | subject | 20 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:01:07.0 |
| 15676 | subject | 20 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 15677 | subject | 20 Kindle Study: Task 2 | cmi.interactions.5.time | 13:12:01 |
| 15678 | subject | 20 Kindle Study: Task 2 | cmi.interactions.6.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 15679 | subject | 20 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 15680 | subject | 20 Kindle Study: Task 2 | cmi.interactions.6.student_response | parental controls doesnt allow full access without the password |
| 15681 | subject | 20 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 15682 | subject | 20 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:24.0 |
| 15683 | subject | 20 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 15684 | subject | 20 Kindle Study: Task 2 | cmi.interactions.6.time | 13:12:28 |
| 15685 | subject | 20 Kindle Study: Task 2 | cmi.interactions.7.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 15686 | subject | 20 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 15687 | subject | 20 Kindle Study: Task 2 | cmi.interactions.7.student_response | parental controls will not be active and full access will be allowed at any time. |
| 15688 | subject | 20 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 15689 | subject | 20 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:26.0 |
| 15690 | subject | 20 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 15691 | subject | 20 Kindle Study: Task 2 | cmi.interactions.7.time | 13:12:56 |
| 15692 | subject | 20 Kindle Study: Task 2 | cmi.interactions.8.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 15693 | subject | 20 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 15694 | subject | 20 Kindle Study: Task 2 | cmi.interactions.8.student_response | u will be required to enter your password for future purchases. |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | | |
|---|---|---|---|---|---|
| 15695 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 15696 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:28.0 |
| 15697 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 15698 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.8.time | 13:13:26 |
| 15699 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.9.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 15700 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 15701 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.9.student_response | I would think that the purchase would not be authorized if I have not yet entered the password and closed the page. |
| 15702 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 15703 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:50.0 |
| 15704 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 15705 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.9.time | 13:14:18 |
| 15706 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.10.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 15707 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 15708 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.10.student_response | add the password authorization |
| 15709 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 15710 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:26.0 |
| 15711 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 15712 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.10.time | 13:14:46 |
| 15713 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.11.id | 17107 Password: |
| 15714 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 15715 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.11.student_response | password |
| 15716 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 15717 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:19.0 |
| 15718 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 15719 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.11.time | 13:20:47 |
| 15720 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.12.id | 24254 2.1.q2 What is the purpose of this page |
| 15721 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 15722 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.12.student_response | to confirm an in app purchase and to also let u know that the app contains in app purchases that can be made with real money |
| 15723 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 15724 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:59.0 |
| 15725 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 15726 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.12.time | 13:22:19 |
| 15727 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.13.id | 24350 2.1.q3 What are your options as described by this page |
| 15728 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 15729 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.13.student_response | to confirm in app purchase and to set/reset password |
| 15730 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 15731 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:47.0 |
| 15732 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 15733 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.13.time | 13:23:08 |
| 15734 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.14.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 15735 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 15736 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.14.student_response | u can make purchases within the app |
| 15737 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 15738 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:15.0 |
| 15739 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 15740 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.14.time | 13:23:25 |
| 15741 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.15.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 15742 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 15743 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.15.student_response | to can purchase things in this app using money |
| 15744 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 15745 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:21.0 |
| 15746 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 15747 | subject | 20 | Kindle Study: Task 2 | cmi.interactions.15.time | 13:23:49 |

| | | | | |
|---|---|---|---|---|
| 15748 | subject | 20 Kindle Study: Task 2 | cmi.interactions.16.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 15749 | subject | 20 Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 15750 | subject | 20 Kindle Study: Task 2 | cmi.interactions.16.student_response | if u would like to place a password to prevent accidental purchases please turn on parental controls |
| 15751 | subject | 20 Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 15752 | subject | 20 Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:01:05.0 |
| 15753 | subject | 20 Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 15754 | subject | 20 Kindle Study: Task 2 | cmi.interactions.16.time | 13:24:55 |
| 15755 | subject | 20 Kindle Study: Task 2 | cmi.interactions.17.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 15756 | subject | 20 Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 15757 | subject | 20 Kindle Study: Task 2 | cmi.interactions.17.student_response | a feature that u can set to prevent unwanted purchases/access buy children/minors |
| 15758 | subject | 20 Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 15759 | subject | 20 Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:33.0 |
| 15760 | subject | 20 Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 15761 | subject | 20 Kindle Study: Task 2 | cmi.interactions.17.time | 13:25:30 |
| 15762 | subject | 20 Kindle Study: Task 2 | cmi.interactions.18.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 15763 | subject | 20 Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 15764 | subject | 20 Kindle Study: Task 2 | cmi.interactions.18.student_response | the in app purchase will be confirmed and made |
| 15765 | subject | 20 Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 15766 | subject | 20 Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:24.0 |
| 15767 | subject | 20 Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 15768 | subject | 20 Kindle Study: Task 2 | cmi.interactions.18.time | 13:25:56 |
| 15769 | subject | 20 Kindle Study: Task 2 | cmi.interactions.19.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 15770 | subject | 20 Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 15771 | subject | 20 Kindle Study: Task 2 | cmi.interactions.19.student_response | the in app purchase will NOT be confirmed and purchased |
| 15772 | subject | 20 Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 15773 | subject | 20 Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:24.0 |
| 15774 | subject | 20 Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 15775 | subject | 20 Kindle Study: Task 2 | cmi.interactions.19.time | 13:26:22 |
| 15776 | subject | 20 Kindle Study: Task 2 | cmi.interactions.20.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 15777 | subject | 20 Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 15778 | subject | 20 Kindle Study: Task 2 | cmi.interactions.20.student_response | add the password and set the parental controls |
| 15779 | subject | 20 Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 15780 | subject | 20 Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:17.0 |
| 15781 | subject | 20 Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 15782 | subject | 20 Kindle Study: Task 2 | cmi.interactions.20.time | 13:26:41 |
| 16077 | subject | 20 Kindle Study: Task 1 | cmi.interactions.0.id | 21083 1.2.q1 What information is provided by this app-description page |
| 16078 | subject | 20 Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 16079 | subject | 20 Kindle Study: Task 1 | cmi.interactions.0.student_response | key details, reviews |
| 16080 | subject | 20 Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 16081 | subject | 20 Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:00:35.0 |
| 16082 | subject | 20 Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 16083 | subject | 20 Kindle Study: Task 1 | cmi.interactions.0.time | 13:34:20 |
| 16084 | subject | 20 Kindle Study: Task 1 | cmi.interactions.1.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 16085 | subject | 20 Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 16086 | subject | 20 Kindle Study: Task 1 | cmi.interactions.1.student_response | Yes |
| 16087 | subject | 20 Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 16088 | subject | 20 Kindle Study: Task 1 | cmi.interactions.1.result | correct |
| 16089 | subject | 20 Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 16090 | subject | 20 Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:11.0 |
| 16091 | subject | 20 Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 16092 | subject | 20 Kindle Study: Task 1 | cmi.interactions.1.time | 13:34:34 |
| 16157 | subject | 20 Kindle Study: Task 1 | cmi.interactions.2.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 16158 | subject | 20 Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 16159 | subject | 20 Kindle Study: Task 1 | cmi.interactions.2.student_response | it says in app purchasing on the right hand side |

| | | | | |
|---|---|---|---|---|
| 16160 | subject | 20 Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 16161 | subject | 20 Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:18.0 |
| 16162 | subject | 20 Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 16163 | subject | 20 Kindle Study: Task 1 | cmi.interactions.2.time | 13:34:52 |
| 16164 | subject | 20 Kindle Study: Task 1 | cmi.interactions.3.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 16165 | subject | 20 Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 16166 | subject | 20 Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 16167 | subject | 20 Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 16168 | subject | 20 Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 16169 | subject | 20 Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:04.0 |
| 16170 | subject | 20 Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 16171 | subject | 20 Kindle Study: Task 1 | cmi.interactions.3.time | 13:34:57 |
| 16172 | subject | 20 Kindle Study: Task 1 | cmi.interactions.4.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 16173 | subject | 20 Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 16174 | subject | 20 Kindle Study: Task 1 | cmi.interactions.4.student_response | tells u the main details of the app |
| 16175 | subject | 20 Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 16176 | subject | 20 Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:19.0 |
| 16177 | subject | 20 Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 16178 | subject | 20 Kindle Study: Task 1 | cmi.interactions.4.time | 13:38:42 |
| 16179 | subject | 20 Kindle Study: Task 1 | cmi.interactions.5.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 16180 | subject | 20 Kindle Study: Task 1 | cmi.interactions.5.type | fill-in |
| 16181 | subject | 20 Kindle Study: Task 1 | cmi.interactions.5.student_response | u can make purchases within this app |
| 16182 | subject | 20 Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 16183 | subject | 20 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:17.0 |
| 16184 | subject | 20 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 16185 | subject | 20 Kindle Study: Task 1 | cmi.interactions.5.time | 13:39:01 |
| 16186 | subject | 20 Kindle Study: Task 1 | cmi.interactions.6.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 16187 | subject | 20 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 16188 | subject | 20 Kindle Study: Task 1 | cmi.interactions.6.student_response | allows u to purchase items within the app |
| 16189 | subject | 20 Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 16190 | subject | 20 Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:17.0 |
| 16191 | subject | 20 Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 16192 | subject | 20 Kindle Study: Task 1 | cmi.interactions.6.time | 13:41:44 |
| 16193 | subject | 20 Kindle Study: Task 1 | cmi.interactions.7.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 16194 | subject | 20 Kindle Study: Task 1 | cmi.interactions.7.type | fill-in |
| 16195 | subject | 20 Kindle Study: Task 1 | cmi.interactions.7.student_response | it allows u to make purchases within the app to do things such as upgrade for enhance functionality |
| 16196 | subject | 20 Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 16197 | subject | 20 Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:55.0 |
| 16198 | subject | 20 Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 16199 | subject | 20 Kindle Study: Task 1 | cmi.interactions.7.time | 13:42:40 |
| 16200 | subject | 20 Kindle Study: Task 1 | cmi.interactions.8.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 16201 | subject | 20 Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 16202 | subject | 20 Kindle Study: Task 1 | cmi.interactions.8.student_response | u can buy items within the app using REAL money |
| 16203 | subject | 20 Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 16204 | subject | 20 Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:21.0 |
| 16205 | subject | 20 Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 16206 | subject | 20 Kindle Study: Task 1 | cmi.interactions.8.time | 13:43:03 |
| 16207 | subject | 20 Kindle Study: Task 1 | cmi.interactions.9.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 16208 | subject | 20 Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 16209 | subject | 20 Kindle Study: Task 1 | cmi.interactions.9.student_response | parental controls block access to specific things in the app such as in app purchasing |
| 16210 | subject | 20 Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 16211 | subject | 20 Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:30.0 |
| 16212 | subject | 20 Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 16213 | subject | 20 Kindle Study: Task 1 | cmi.interactions.9.time | 13:43:35 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | | |
|---|---|---|---|---|---|
| 16214 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.10.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 16215 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 16216 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.10.student_response | add a password/parental controls |
| 16217 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 16218 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:19.0 |
| 16219 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 16220 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.10.time | 13:43:56 |
| 16221 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.11.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 16222 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 16223 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.11.student_response | this app contains items that can be purchased with actual money u can configure parental controls to prevent this from happening if u so choose |
| 16224 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 16225 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:01:01.0 |
| 16226 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 16227 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.11.time | 13:49:16 |
| 16228 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.12.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 16229 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 16230 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.12.student_response | u can purchase items/upgrades etc within this app |
| 16231 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 16232 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:25.0 |
| 16233 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 16234 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.12.time | 13:49:43 |
| 16235 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.13.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 16236 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 16237 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.13.student_response | that it will cost u actual REAL money to make the purchase |
| 16238 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 16239 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:20.0 |
| 16240 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 16241 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.13.time | 13:50:05 |
| 16242 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.14.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 16243 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 16244 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.14.student_response | parental controls allow u to set settings to control what u can and cannot have access to within the app such as in app purchasing |
| 16245 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 16246 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:38.0 |
| 16247 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 16248 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.14.time | 13:50:45 |
| 16249 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.15.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 16250 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 16251 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.15.student_response | set the password/parental controls |
| 16252 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 16253 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:22.0 |
| 16254 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 16255 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.15.time | 13:51:09 |
| 16256 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.16.id | 17107 1.1.q1 What information is provided by this app-description page |
| 16257 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 16258 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.16.student_response | description of the game |
| 16259 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 16260 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:29.0 |
| 16261 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 16262 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.16.time | 13:55:53 |
| 16735 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.17.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 16736 | subject | 20 | Kindle Study: Task 1 | cmi.interactions.17.type | choice |

| | | | | |
|---|---|---|---|---|
| 16737 | subject | 20 Kindle Study: Task 1 | cmi.interactions.17.student_response | No |
| 16738 | subject | 20 Kindle Study: Task 1 | cmi.interactions.17.correct_responses.0.pattern | Yes |
| 16739 | subject | 20 Kindle Study: Task 1 | cmi.interactions.17.result | wrong |
| 16740 | subject | 20 Kindle Study: Task 1 | cmi.interactions.17.weighting | 10 |
| 16741 | subject | 20 Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:07.0 |
| 16742 | subject | 20 Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 16743 | subject | 20 Kindle Study: Task 1 | cmi.interactions.17.time | 13:56:02 |
| 16744 | subject | 20 Kindle Study: Task 1 | cmi.interactions.18.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 16745 | subject | 20 Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 16746 | subject | 20 Kindle Study: Task 1 | cmi.interactions.18.student_response | because it does not say that there is in app purchasing available |
| 16747 | subject | 20 Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 16748 | subject | 20 Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:29.0 |
| 16749 | subject | 20 Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 16750 | subject | 20 Kindle Study: Task 1 | cmi.interactions.18.time | 13:56:32 |
| 16751 | subject | 20 Kindle Study: Task 1 | cmi.interactions.19.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 16752 | subject | 20 Kindle Study: Task 1 | cmi.interactions.19.type | choice |
| 16753 | subject | 20 Kindle Study: Task 1 | cmi.interactions.19.student_response | No |
| 16754 | subject | 20 Kindle Study: Task 1 | cmi.interactions.19.correct_responses.0.pattern | Yes |
| 16755 | subject | 20 Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 16756 | subject | 20 Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:03.0 |
| 16757 | subject | 20 Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 16758 | subject | 20 Kindle Study: Task 1 | cmi.interactions.19.time | 13:56:37 |
| 16837 | subject | 20 Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 16838 | subject | 20 Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 16839 | subject | 20 Kindle Study: Task 3 | cmi.interactions.0.student_response | personal info, order details, confirmation, price what app it was purchased within |
| 16840 | subject | 20 Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 16841 | subject | 20 Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:01:00.0 |
| 16842 | subject | 20 Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 16843 | subject | 20 Kindle Study: Task 3 | cmi.interactions.0.time | 14:02:44 |
| 16844 | subject | 20 Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 16845 | subject | 20 Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 16846 | subject | 20 Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x gold bars package |
| 16847 | subject | 20 Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 16848 | subject | 20 Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:14.0 |
| 16849 | subject | 20 Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 16850 | subject | 20 Kindle Study: Task 3 | cmi.interactions.1.time | 14:02:59 |
| 16851 | subject | 20 Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 16852 | subject | 20 Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 16853 | subject | 20 Kindle Study: Task 3 | cmi.interactions.2.student_response | wed november 25th 2015 |
| 16854 | subject | 20 Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 16855 | subject | 20 Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:22.0 |
| 16856 | subject | 20 Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 16857 | subject | 20 Kindle Study: Task 3 | cmi.interactions.2.time | 14:03:23 |
| 16858 | subject | 20 Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 16859 | subject | 20 Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 16860 | subject | 20 Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 16861 | subject | 20 Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 16862 | subject | 20 Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 16863 | subject | 20 Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 16864 | subject | 20 Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:08.0 |
| 16865 | subject | 20 Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 16866 | subject | 20 Kindle Study: Task 3 | cmi.interactions.3.time | 14:03:33 |
| 16957 | subject | 20 Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 16958 | subject | 20 Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 16959 | subject | 20 Kindle Study: Task 3 | cmi.interactions.4.student_response | 0.99 |
| 16960 | subject | 20 Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 16961 | subject | 20 Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:06.0 |
| 16962 | subject | 20 Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 16963 | subject | 20 Kindle Study: Task 3 | cmi.interactions.4.time | 14:03:40 |
| 16964 | subject | 20 Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 16965 | subject | 20 Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 16966 | subject | 20 Kindle Study: Task 3 | cmi.interactions.5.student_response | via email or phone |
| 16967 | subject | 20 Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 16968 | subject | 20 Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:00:22.0 |
| 16969 | subject | 20 Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 16970 | subject | 20 Kindle Study: Task 3 | cmi.interactions.5.time | 14:06:35 |
| 16971 | subject | 20 Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 16972 | subject | 20 Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 16973 | subject | 20 Kindle Study: Task 3 | cmi.interactions.6.student_response | I have no idea |
| 16974 | subject | 20 Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 16975 | subject | 20 Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:30.0 |
| 16976 | subject | 20 Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 16977 | subject | 20 Kindle Study: Task 3 | cmi.interactions.6.time | 14:07:07 |
| 16978 | subject | 20 Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 16979 | subject | 20 Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 16980 | subject | 20 Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 16981 | subject | 20 Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 16982 | subject | 20 Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:01:59.0 |
| 16983 | subject | 20 Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 16984 | subject | 20 Kindle Study: Task 3 | cmi.interactions.7.time | 14:12:40 |
| 16985 | subject | 20 Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 16986 | subject | 20 Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 16987 | subject | 20 Kindle Study: Task 3 | cmi.interactions.8.student_response | I went to amazon.com/help and chose the chat option |
| 16988 | subject | 20 Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 16989 | subject | 20 Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:34.0 |
| 16990 | subject | 20 Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 16991 | subject | 20 Kindle Study: Task 3 | cmi.interactions.8.time | 14:13:19 |
| 16992 | subject | 20 Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 16993 | subject | 20 Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 16994 | subject | 20 Kindle Study: Task 3 | cmi.interactions.9.student_response | Neutral |
| 16995 | subject | 20 Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 16996 | subject | 20 Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:19.0 |
| 16997 | subject | 20 Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 16998 | subject | 20 Kindle Study: Task 3 | cmi.interactions.9.time | 14:13:40 |
| 15022 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 15023 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 15024 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Female |
| 15025 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 15026 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 15027 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:05.0 |
| 15028 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 15029 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 13:00:23 |
| 15030 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 15031 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 15032 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 20 -29 |
| 15033 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 15034 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 15035 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:06.0 |
| 15036 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 15037 | subject | 21 Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 13:00:29 |

| 15038 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 15039 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 15040 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Some college age |
| 15041 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 15042 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 15043 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:04.0 |
| 15044 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 15045 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 13:00:34 |
| 15046 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 15047 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 15048 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | sales rep |
| 15049 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 15050 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:19.0 |
| 15051 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 15052 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 13:00:54 |
| 15053 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 15054 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 15055 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 15056 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 15057 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 15058 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 15059 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:06.0 |
| 15060 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 15061 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 13:01:02 |
| 15062 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 15063 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 15064 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 15065 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 15066 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 15067 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:05.0 |
| 15068 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 15069 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 13:01:08 |
| 15070 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 15071 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 15072 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | Yes |
| 15073 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 15074 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | correct |
| 15075 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 15076 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:08.0 |
| 15077 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 15078 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 13:01:16 |
| 15303 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29847 0.q8 Do you currently own an Amazon Kindle Fire tablet |
| 15304 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 15305 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 15306 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 15307 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 15308 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:08.0 |
| 15309 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 15310 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 13:01:26 |
| 15311 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 15312 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 15313 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 15314 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 15315 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 15316 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:10.0 |
| 15317 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |

| | | | | |
|---|---|---|---|---|
| 15318 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 13:01:38 |
| 15319 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 15320 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 15321 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | Yes |
| 15322 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 15323 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 15324 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:08.0 |
| 15325 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 15326 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 13:01:46 |
| 15327 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 15328 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | choice |
| 15329 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | No |
| 15330 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.correct_responses.0.pattern | Yes |
| 15331 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 15332 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:05.0 |
| 15333 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 15334 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 13:01:52 |
| 15335 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 15336 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.type | fill-in |
| 15337 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.student_response | son, 6years old |
| 15338 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.result | correct |
| 15339 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.latency | 0000:00:18.0 |
| 15340 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 15341 | subject | 21 | Kindle Study: Task 0 (Survey) | cmi.interactions.11.time | 13:02:11 |
| 15783 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.0.id | 27372 Password: |
| 15784 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 15785 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.0.student_response | passwordpassword |
| 15786 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 15787 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:47.0 |
| 15788 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 15789 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.0.time | 13:06:38 |
| 15790 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.1.id | 25338 2.2.q2 What is the purpose of this page |
| 15791 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 15792 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.1.student_response | to help confime kids cant prossecs purchases |
| 15793 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 15794 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:01:06.0 |
| 15795 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 15796 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.1.time | 13:08:08 |
| 15797 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.2.id | 25432 2.2.q3 What are your options as described by this page |
| 15798 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 15799 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.2.student_response | to require a password |
| 15800 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 15801 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:46.0 |
| 15802 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 15803 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.2.time | 13:08:56 |
| 15804 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.3.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 15805 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 15806 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.3.student_response | to have to buy it |
| 15807 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 15808 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:17.0 |
| 15809 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 15810 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.3.time | 13:09:15 |
| 15811 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.4.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 15812 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 15813 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.4.student_response | you can push download and it will go straight to the tablet |

| | | | | |
|---|---|---|---|---|
| 15814 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 15815 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:41.0 |
| 15816 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 15817 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.4.time | 13:09:57 |
| 15818 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.5.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 15819 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 15820 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.5.student_response | parents can monitor what is being downloadedor not |
| 15821 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 15822 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:42.0 |
| 15823 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 15824 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.5.time | 13:10:41 |
| 15825 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.6.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 15826 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 15827 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.6.student_response | making sure a secure password donsnt allow kids to download apps |
| 15828 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 15829 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:46.0 |
| 15830 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 15831 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.6.time | 13:11:29 |
| 15832 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.7.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 15833 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 15834 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.7.student_response | you might have unexpected fees due to apps being downloaded |
| 15835 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 15836 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:33.0 |
| 15837 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 15838 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.7.time | 13:12:05 |
| 15839 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.8.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 15840 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 15841 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.8.student_response | you will save money a headache and can control what is being downloaded |
| 15842 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 15843 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:43.0 |
| 15844 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 15845 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.8.time | 13:12:50 |
| 15846 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.9.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 15847 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 15848 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.9.student_response | tablet will think its ok to download |
| 15849 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 15850 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:01:01.0 |
| 15851 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 15852 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.9.time | 13:13:52 |
| 15853 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.10.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 15854 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 15855 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.10.student_response | not put in a card number, and put in a password to control thir useage |
| 15856 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 15857 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:01:07.0 |
| 15858 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 15859 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.10.time | 13:15:01 |
| 15860 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.11.id | 17107 Password: |
| 15861 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 15862 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.11.student_response | password |
| 15863 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 15864 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:37.0 |
| 15865 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 15866 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.11.time | 13:21:07 |
|---|---|---|---|---|---|
| 15867 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.12.id | 24254 2.1.q2 What is the purpose of this page |
| 15868 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 15869 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.12.student_response | for the passwprd to be entered in order to buy app. |
| 15870 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 15871 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:55.0 |
| 15872 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 15873 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.12.time | 13:22:21 |
| 15874 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.13.id | 24350 2.1.q3 What are your options as described by this page |
| 15875 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 15876 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.13.student_response | to enter password and to turn on parental controls for app purchases in the future |
| 15877 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 15878 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:01:41.0 |
| 15879 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 15880 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.13.time | 13:24:04 |
| 15881 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.14.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 15882 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 15883 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.14.student_response | to buy with money via card |
| 15884 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 15885 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:33.0 |
| 15886 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 15887 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.14.time | 13:24:39 |
| 15888 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.15.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 15889 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 15890 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.15.student_response | the app downloaded can have extra items bought with real money |
| 15891 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 15892 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:01:14.0 |
| 15893 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 15894 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.15.time | 13:25:54 |
| 15895 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.16.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 15896 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 15897 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.16.student_response | you can choose or turn on a password so that you can control app purchases |
| 15898 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 15899 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:59.0 |
| 15900 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 15901 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.16.time | 13:26:55 |
| 15902 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.17.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 15903 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 15904 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.17.student_response | parents control the tablet what is being bought etc. |
| 15905 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 15906 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:44.0 |
| 15907 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 15908 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.17.time | 13:27:41 |
| 15909 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.18.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 15910 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 15911 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.18.student_response | the app will buy the content |
| 15912 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 15913 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:31.0 |
| 15914 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 15915 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.18.time | 13:28:14 |
| 15916 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.19.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 15917 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 15918 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.19.student_response | it will not download |
| 15919 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.19.result | correct |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | | |
|---|---|---|---|---|---|
| 15920 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:25.0 |
| 15921 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 15922 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.19.time | 13:28:41 |
| 15923 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.20.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 15924 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 15925 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.20.student_response | turn on parental controls |
| 15926 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 15927 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:22.0 |
| 15928 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 15929 | subject | 21 | Kindle Study: Task 2 | cmi.interactions.20.time | 13:29:05 |
| 16125 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.0.id | 21083 1.2.q1 What information is provided by this app-description page |
| 16126 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 16127 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.0.student_response | that its a car racing app. |
| 16128 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 16129 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:01:14.0 |
| 16130 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 16131 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.0.time | 13:35:15 |
| 16132 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.1.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 16133 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 16134 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.1.student_response | Yes |
| 16135 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 16136 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.1.result | correct |
| 16137 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 16138 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:07.0 |
| 16139 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 16140 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.1.time | 13:35:25 |
| 16590 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.2.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 16591 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 16592 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.2.student_response | key details: in app purchasing |
| 16593 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 16594 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:42.0 |
| 16595 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 16596 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.2.time | 13:36:07 |
| 16597 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.3.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 16598 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 16599 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 16600 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 16601 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 16602 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:06.0 |
| 16603 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 16604 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.3.time | 13:36:13 |
| 16605 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.4.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 16606 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 16607 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.4.student_response | key details means inportant information |
| 16608 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 16609 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:49.0 |
| 16610 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 16611 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.4.time | 13:39:16 |
| 16612 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.5.id | 31808 1.2.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 16613 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.5.type | fill-in |
| 16614 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.5.student_response | app will need further purchases to operate the app being played |
| 16615 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 16616 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:01:06.0 |
| 16617 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |

| 16618 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.5.time | 13:40:24 |
|---|---|---|---|---|---|
| 16619 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.6.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 16620 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 16621 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.6.student_response | in app purchasing lets you download extras using real money via card or coins to inhance the app |
| 16622 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 16623 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:01:51.0 |
| 16624 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 16625 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.6.time | 13:43:22 |
| 16626 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.7.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 16627 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.7.type | fill-in |
| 16628 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.7.student_response | to uses money or coins to buy extras to inhance app the was downloaded |
| 16629 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 16630 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:54.0 |
| 16631 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 16632 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.7.time | 13:44:18 |
| 16633 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.8.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 16634 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 16635 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.8.student_response | actual money meaning card or app coins |
| 16636 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 16637 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:40.0 |
| 16638 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 16639 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.8.time | 13:45:00 |
| 16640 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.9.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 16641 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 16642 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.9.student_response | to control so wont be bought without consent |
| 16643 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 16644 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:29.0 |
| 16645 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 16646 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.9.time | 13:45:30 |
| 16647 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.10.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 16648 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 16649 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.10.student_response | turn on parental controls |
| 16650 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 16651 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:29.0 |
| 16652 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 16653 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.10.time | 13:46:01 |
| 16654 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.11.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 16655 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 16656 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.11.student_response | letting the costomer know that with buying the particular app you will have to purchase items later |
| 16657 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 16658 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:01:03.0 |
| 16659 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 16660 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.11.time | 13:49:21 |
| 16661 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.12.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 16662 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 16663 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.12.student_response | to buy additional content to funtion the app |
| 16664 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 16665 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:37.0 |
| 16666 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 16667 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.12.time | 13:50:00 |
| 16668 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.13.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 16669 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 16670 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.13.student_response | meaning you Can buy to inhance app but not extactly have to. |

| | | | | |
|---|---|---|---|---|
| 16671 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 16672 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:44.0 |
| 16673 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 16674 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.13.time | 13:50:46 |
| 16675 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.14.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 16676 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 16677 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.14.student_response | to control what is being purchased |
| 16678 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 16679 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:30.0 |
| 16680 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 16681 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.14.time | 13:51:18 |
| 16682 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.15.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 16683 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 16684 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.15.student_response | turn on parental controls and make a password |
| 16685 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 16686 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:34.0 |
| 16687 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 16688 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.15.time | 13:51:54 |
| 16689 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.16.id | 17107 1.1.q1 What information is provided by this app-description page |
| 16690 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 16691 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.16.student_response | multiple levels, share progress with friends, for all ages |
| 16692 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 16693 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:01:19.0 |
| 16694 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 16695 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.16.time | 13:57:15 |
| 16783 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.17.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 16784 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.17.type | choice |
| 16785 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.17.student_response | No |
| 16786 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.17.correct_responses.0.pattern | Yes |
| 16787 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.17.result | wrong |
| 16788 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.17.weighting | 10 |
| 16789 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:08.0 |
| 16790 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 16791 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.17.time | 13:57:25 |
| 16792 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.18.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 16793 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 16794 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.18.student_response | the key details dint say |
| 16795 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 16796 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:30.0 |
| 16797 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 16798 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.18.time | 13:57:56 |
| 16799 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.19.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 16800 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.19.type | choice |
| 16801 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.19.student_response | No |
| 16802 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.19.correct_responses.0.pattern | Yes |
| 16803 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 16804 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:04.0 |
| 16805 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 16806 | subject | 21 | Kindle Study: Task 1 | cmi.interactions.19.time | 13:58:02 |
| 16897 | subject | 21 | Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 16898 | subject | 21 | Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 16899 | subject | 21 | Kindle Study: Task 3 | cmi.interactions.0.student_response | letting the person who is registerd to the tablet or amazon know there has been a purchase |
| 16900 | subject | 21 | Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 16901 | subject | 21 | Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:01:02.0 |

| | | | | |
|---|---|---|---|---|
| 16902 | subject | 21 Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 16903 | subject | 21 Kindle Study: Task 3 | cmi.interactions.0.time | 14:02:56 |
| 16904 | subject | 21 Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 16905 | subject | 21 Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 16906 | subject | 21 Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x gold bars package |
| 16907 | subject | 21 Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 16908 | subject | 21 Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:33.0 |
| 16909 | subject | 21 Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 16910 | subject | 21 Kindle Study: Task 3 | cmi.interactions.2.time | 14:03:31 |
| 16911 | subject | 21 Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 16912 | subject | 21 Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 16913 | subject | 21 Kindle Study: Task 3 | cmi.interactions.2.student_response | on Wed Nov. 25th 2015 |
| 16914 | subject | 21 Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 16915 | subject | 21 Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:31.0 |
| 16916 | subject | 21 Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 16917 | subject | 21 Kindle Study: Task 3 | cmi.interactions.2.time | 14:04:04 |
| 16918 | subject | 21 Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 16919 | subject | 21 Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 16920 | subject | 21 Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 16921 | subject | 21 Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 16922 | subject | 21 Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 16923 | subject | 21 Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 16924 | subject | 21 Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:09.0 |
| 16925 | subject | 21 Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 16926 | subject | 21 Kindle Study: Task 3 | cmi.interactions.3.time | 14:04:15 |
| 17125 | subject | 21 Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 17126 | subject | 21 Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 17127 | subject | 21 Kindle Study: Task 3 | cmi.interactions.4.student_response | 0.99 |
| 17128 | subject | 21 Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 17129 | subject | 21 Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:11.0 |
| 17130 | subject | 21 Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 17131 | subject | 21 Kindle Study: Task 3 | cmi.interactions.4.time | 14:04:26 |
| 17132 | subject | 21 Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 17133 | subject | 21 Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 17134 | subject | 21 Kindle Study: Task 3 | cmi.interactions.5.student_response | contact appstore in help or log in and use the confirmation code to talk with a rep |
| 17135 | subject | 21 Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 17136 | subject | 21 Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:01:26.0 |
| 17137 | subject | 21 Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 17138 | subject | 21 Kindle Study: Task 3 | cmi.interactions.5.time | 14:07:58 |
| 17139 | subject | 21 Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 17140 | subject | 21 Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 17141 | subject | 21 Kindle Study: Task 3 | cmi.interactions.6.student_response | the order details page |
| 17142 | subject | 21 Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 17143 | subject | 21 Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:25.0 |
| 17144 | subject | 21 Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 17145 | subject | 21 Kindle Study: Task 3 | cmi.interactions.6.time | 14:08:25 |
| 17146 | subject | 21 Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 17147 | subject | 21 Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 17148 | subject | 21 Kindle Study: Task 3 | cmi.interactions.7.student_response | finish |
| 17149 | subject | 21 Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 17150 | subject | 21 Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:00:14.0 |
| 17151 | subject | 21 Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 17152 | subject | 21 Kindle Study: Task 3 | cmi.interactions.7.time | 14:10:44 |
| 17153 | subject | 21 Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 17154 | subject | 21 Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 17155 subject | 21 Kindle Study: Task 3 | cmi.interactions.8.student_response | i found it extremly difficult maybe cause i was using someone elses name and purchases |
| 17156 subject | 21 Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 17157 subject | 21 Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:15:12.0 |
| 17158 subject | 21 Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 17159 subject | 21 Kindle Study: Task 3 | cmi.interactions.8.time | 14:26:05 |
| 17160 subject | 21 Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 17161 subject | 21 Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 17162 subject | 21 Kindle Study: Task 3 | cmi.interactions.9.student_response | Difficult |
| 17163 subject | 21 Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 17164 subject | 21 Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:08.0 |
| 17165 subject | 21 Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 17166 subject | 21 Kindle Study: Task 3 | cmi.interactions.9.time | 14:26:15 |
| 15223 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 15224 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 15225 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |
| 15226 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 15227 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 15228 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:05.0 |
| 15229 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 15230 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 13:00:14 |
| 15231 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 15232 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 15233 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 40 - 49 |
| 15234 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 15235 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 15236 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:07.0 |
| 15237 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 15238 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 13:00:22 |
| 15239 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 15240 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 15241 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | High school |
| 15242 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 15243 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 15244 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:04.0 |
| 15245 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 15246 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 13:00:27 |
| 15247 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 15248 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 15249 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | disabled veteran... |
| 15250 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 15251 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:20.0 |
| 15252 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 15253 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 13:00:48 |
| 15254 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 15255 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 15256 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | No |
| 15257 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 15258 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | wrong |
| 15259 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 15260 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:06.0 |
| 15261 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 15262 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 13:00:56 |
| 15263 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 15264 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 15265 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | No |
| 15266 subject | 22 Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |

| | | | | |
|---|---|---|---|---|
| 15267 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | wrong |
| 15268 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.weighting | 10 |
| 15269 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:04.0 |
| 15270 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 15271 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 13:01:00 |
| 15272 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 15273 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 15274 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 15275 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 15276 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | correct |
| 15277 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:06.0 |
| 15278 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 15279 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 13:01:06 |
| 15280 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 15281 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 15282 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 15283 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 15284 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 15285 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:04.0 |
| 15286 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 15287 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 13:01:10 |
| 15288 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 15289 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 15290 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 15291 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 15292 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 15293 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:10.0 |
| 15294 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 15295 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 13:01:21 |
| 15296 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 15297 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | fill-in |
| 15298 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | 8,9 and11 |
| 15299 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 15300 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:18.0 |
| 15301 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 15302 | subject | 22 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 13:01:40 |
| 15342 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.0.id | 27372 Password: |
| 15343 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 15344 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 15345 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 15346 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:50.0 |
| 15347 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 15348 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.0.time | 13:06:34 |
| 15349 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.1.id | 25338 2.2.q2 What is the purpose of this page |
| 15350 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 15351 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.1.student_response | buying gold and selecting options for future in-apps.  and other purchases password or no passwork options... |
| 15352 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 15353 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:03:40.0 |
| 15354 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 15355 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.1.time | 13:10:36 |
| 15356 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.2.id | 25432 2.2.q3 What are your options as described by this page |
| 15357 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 15358 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.2.student_response | password or no password options |
| 15359 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 15360 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:00:44.0 |
| 15361 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 15362 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.2.time | 13:11:23 |
| 15363 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.3.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 15364 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 15365 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.3.student_response | purchasing in-house apps. |
| 15366 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 15367 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:01:18.0 |
| 15368 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 15369 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.3.time | 13:12:43 |
| 15370 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.4.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 15371 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 15372 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.4.student_response | continue to purchase w/out passwrok being used |
| 15373 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 15374 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:57.0 |
| 15375 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 15376 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.4.time | 13:13:42 |
| 15377 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.5.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 15378 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 15379 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.5.student_response | must have cap. for password used for adults |
| 15380 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 15381 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:00:41.0 |
| 15382 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 15383 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.5.time | 13:14:24 |
| 15384 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.6.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 15385 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 15386 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.6.student_response | on adults are too use for their use |
| 15387 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 15388 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:35.0 |
| 15389 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 15390 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.6.time | 13:15:01 |
| 15391 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.7.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 15392 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 15393 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.7.student_response | will not continue on |
| 15394 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 15395 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:42.0 |
| 15396 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 15397 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.7.time | 13:15:45 |
| 15398 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.8.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 15399 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 15400 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.8.student_response | it will continue |
| 15401 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 15402 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:25.0 |
| 15403 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 15404 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.8.time | 13:16:12 |
| 15405 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.9.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 15406 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 15407 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.9.student_response | it will close |
| 15408 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 15410 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:20.0 |
| 15412 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 15414 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.9.time | 13:16:34 |
| 15416 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.10.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |

| | | | | |
|---|---|---|---|---|
| 15418 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 15420 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.10.student_response | password capabilites must be used... |
| 15422 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 15424 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:32.0 |
| 15426 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 15428 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.10.time | 13:17:08 |
| 15430 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.11.id | 17107 Password: |
| 15432 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 15434 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.11.student_response | password |
| 15436 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 15438 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:22.0 |
| 15440 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 15442 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.11.time | 13:20:45 |
| 15444 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.12.id | 24254 2.1.q2 What is the purpose of this page |
| 15446 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 15448 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.12.student_response | buy items using real money w/ this app. |
| 15450 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 15452 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:01:01.0 |
| 15454 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 15456 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.12.time | 13:22:18 |
| 15458 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.13.id | 24350 2.1.q3 What are your options as described by this page |
| 15460 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 15462 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.13.student_response | to buy ot not to buy |
| 15464 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 15466 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:50.0 |
| 15468 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 15470 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.13.time | 13:23:10 |
| 15472 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.14.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 15474 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 15476 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.14.student_response | app. where you can make purchases while using |
| 15478 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 15480 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:55.0 |
| 15482 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 15484 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.14.time | 13:24:07 |
| 15486 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.15.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 15488 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 15490 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.15.student_response | using your debit card or credit card too purchase items |
| 15492 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 15494 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:53.0 |
| 15496 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 15498 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.15.time | 13:25:01 |
| 15500 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.16.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 15502 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 15504 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.16.student_response | using a password for adults only to make a purchase decision |
| 15506 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 15508 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:01:39.0 |
| 15510 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 15512 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.16.time | 13:26:42 |
| 15514 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.17.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 15516 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 15518 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.17.student_response | adults or guardians to access only |
| 15520 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 15522 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:26.0 |
| 15524 | subject | 22 | Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |

| | | | | |
|---|---|---|---|---|
| 15526 | subject | 22 Kindle Study: Task 2 | cmi.interactions.17.time | 13:27:10 |
| 15528 | subject | 22 Kindle Study: Task 2 | cmi.interactions.18.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 15530 | subject | 22 Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 15532 | subject | 22 Kindle Study: Task 2 | cmi.interactions.18.student_response | it will continue too site |
| 15534 | subject | 22 Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 15536 | subject | 22 Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:30.0 |
| 15538 | subject | 22 Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 15540 | subject | 22 Kindle Study: Task 2 | cmi.interactions.18.time | 13:27:42 |
| 15542 | subject | 22 Kindle Study: Task 2 | cmi.interactions.19.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 15544 | subject | 22 Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 15546 | subject | 22 Kindle Study: Task 2 | cmi.interactions.19.student_response | it will close |
| 15548 | subject | 22 Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 15550 | subject | 22 Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:14.0 |
| 15552 | subject | 22 Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 15554 | subject | 22 Kindle Study: Task 2 | cmi.interactions.19.time | 13:27:59 |
| 15556 | subject | 22 Kindle Study: Task 2 | cmi.interactions.20.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 15558 | subject | 22 Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 15560 | subject | 22 Kindle Study: Task 2 | cmi.interactions.20.student_response | have a set-up for parental control password |
| 15562 | subject | 22 Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 15564 | subject | 22 Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:50.0 |
| 15566 | subject | 22 Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 15568 | subject | 22 Kindle Study: Task 2 | cmi.interactions.20.time | 13:28:50 |
| 16093 | subject | 22 Kindle Study: Task 1 | cmi.interactions.0.id | 21083 1.2.q1 What information is provided by this app-description page |
| 16094 | subject | 22 Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 16095 | subject | 22 Kindle Study: Task 1 | cmi.interactions.0.student_response | details what the game is about and what it includes |
| 16096 | subject | 22 Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 16097 | subject | 22 Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:01:01.0 |
| 16098 | subject | 22 Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 16099 | subject | 22 Kindle Study: Task 1 | cmi.interactions.0.time | 13:34:43 |
| 16100 | subject | 22 Kindle Study: Task 1 | cmi.interactions.1.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 16101 | subject | 22 Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 16102 | subject | 22 Kindle Study: Task 1 | cmi.interactions.1.student_response | Yes |
| 16103 | subject | 22 Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 16104 | subject | 22 Kindle Study: Task 1 | cmi.interactions.1.result | correct |
| 16105 | subject | 22 Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 16106 | subject | 22 Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:08.0 |
| 16107 | subject | 22 Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 16108 | subject | 22 Kindle Study: Task 1 | cmi.interactions.1.time | 13:34:54 |
| 16369 | subject | 22 Kindle Study: Task 1 | cmi.interactions.2.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 16370 | subject | 22 Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 16371 | subject | 22 Kindle Study: Task 1 | cmi.interactions.2.student_response | in-app purchasing |
| 16372 | subject | 22 Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 16373 | subject | 22 Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:52.0 |
| 16374 | subject | 22 Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 16375 | subject | 22 Kindle Study: Task 1 | cmi.interactions.2.time | 13:35:47 |
| 16376 | subject | 22 Kindle Study: Task 1 | cmi.interactions.3.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 16377 | subject | 22 Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 16378 | subject | 22 Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 16379 | subject | 22 Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 16380 | subject | 22 Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 16381 | subject | 22 Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:04.0 |
| 16382 | subject | 22 Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 16383 | subject | 22 Kindle Study: Task 1 | cmi.interactions.3.time | 13:35:52 |
| 16384 | subject | 22 Kindle Study: Task 1 | cmi.interactions.4.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 16385 | subject | 22 Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 16386 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.4.student_response | detailing the game in-depth |
| 16387 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 16388 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:55.0 |
| 16389 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 16390 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.4.time | 13:39:30 |
| 16391 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.5.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 16392 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.5.type | fill-in |
| 16393 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.5.student_response | purchaseing this game while on site |
| 16394 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 16395 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:53.0 |
| 16396 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 16397 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.5.time | 13:40:25 |
| 16398 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.6.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 16399 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 16400 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.6.student_response | using money too purchase items in this app. |
| 16401 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 16402 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:01:06.0 |
| 16403 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 16404 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.6.time | 13:42:30 |
| 16405 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.7.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 16406 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.7.type | fill-in |
| 16407 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.7.student_response | making purchase while on this site |
| 16408 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 16409 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:29.0 |
| 16410 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 16411 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.7.time | 13:43:01 |
| 16412 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.8.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 16413 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 16414 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.8.student_response | buying an item w/ real money thru all options available |
| 16415 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 16416 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:53.0 |
| 16417 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 16418 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.8.time | 13:43:56 |
| 16419 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.9.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 16420 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 16421 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.9.student_response | adult operated |
| 16422 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 16423 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:15.0 |
| 16424 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 16425 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.9.time | 13:44:13 |
| 16426 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.10.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 16427 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 16428 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.10.student_response | use a password only you know |
| 16429 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 16430 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:38.0 |
| 16431 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 16432 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.10.time | 13:44:54 |
| 16433 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.11.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 16434 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 16435 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.11.student_response | using this too buy w/ money using in-app site |
| 16436 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 16437 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:01:13.0 |
| 16438 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 16439 | subject | 22 Kindle Study: Task 1 | cmi.interactions.11.time | 13:49:24 |
| 16440 | subject | 22 Kindle Study: Task 1 | cmi.interactions.12.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 16441 | subject | 22 Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 16442 | subject | 22 Kindle Study: Task 1 | cmi.interactions.12.student_response | buying while on this site |
| 16443 | subject | 22 Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 16444 | subject | 22 Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:28.0 |
| 16445 | subject | 22 Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 16446 | subject | 22 Kindle Study: Task 1 | cmi.interactions.12.time | 13:49:53 |
| 16447 | subject | 22 Kindle Study: Task 1 | cmi.interactions.13.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 16448 | subject | 22 Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 16449 | subject | 22 Kindle Study: Task 1 | cmi.interactions.13.student_response | buying w/ actual money items that interest you |
| 16450 | subject | 22 Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 16451 | subject | 22 Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:01:01.0 |
| 16452 | subject | 22 Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 16453 | subject | 22 Kindle Study: Task 1 | cmi.interactions.13.time | 13:50:56 |
| 16454 | subject | 22 Kindle Study: Task 1 | cmi.interactions.14.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 16455 | subject | 22 Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 16456 | subject | 22 Kindle Study: Task 1 | cmi.interactions.14.student_response | only the parent can control using his/her own password |
| 16457 | subject | 22 Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 16458 | subject | 22 Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:49.0 |
| 16459 | subject | 22 Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 16460 | subject | 22 Kindle Study: Task 1 | cmi.interactions.14.time | 13:51:44 |
| 16461 | subject | 22 Kindle Study: Task 1 | cmi.interactions.15.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 16462 | subject | 22 Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 16463 | subject | 22 Kindle Study: Task 1 | cmi.interactions.15.student_response | use parental controls |
| 16464 | subject | 22 Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 16465 | subject | 22 Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:21.0 |
| 16466 | subject | 22 Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 16467 | subject | 22 Kindle Study: Task 1 | cmi.interactions.15.time | 13:52:10 |
| 16468 | subject | 22 Kindle Study: Task 1 | cmi.interactions.16.id | 17107 1.1.q1 What information is provided by this app-description page |
| 16469 | subject | 22 Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 16470 | subject | 22 Kindle Study: Task 1 | cmi.interactions.16.student_response | different concept match 3 games,69 levels game info |
| 16471 | subject | 22 Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 16472 | subject | 22 Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:01:18.0 |
| 16473 | subject | 22 Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 16474 | subject | 22 Kindle Study: Task 1 | cmi.interactions.16.time | 13:56:40 |
| 16581 | subject | 22 Kindle Study: Task 1 | cmi.interactions.17.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 16582 | subject | 22 Kindle Study: Task 1 | cmi.interactions.17.type | choice |
| 16583 | subject | 22 Kindle Study: Task 1 | cmi.interactions.17.student_response | Yes |
| 16584 | subject | 22 Kindle Study: Task 1 | cmi.interactions.17.correct_responses.0.pattern | Yes |
| 16585 | subject | 22 Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 16586 | subject | 22 Kindle Study: Task 1 | cmi.interactions.17.weighting | 10 |
| 16587 | subject | 22 Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:07.0 |
| 16588 | subject | 22 Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 16589 | subject | 22 Kindle Study: Task 1 | cmi.interactions.17.time | 13:56:50 |
| 16696 | subject | 22 Kindle Study: Task 1 | cmi.interactions.18.id | 20769 1.1.3.q1 Does this app provide additional opportunity to incur charges |
| 16697 | subject | 22 Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 16698 | subject | 22 Kindle Study: Task 1 | cmi.interactions.18.student_response | purchaseing the game |
| 16699 | subject | 22 Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 16700 | subject | 22 Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:27.0 |
| 16701 | subject | 22 Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 16702 | subject | 22 Kindle Study: Task 1 | cmi.interactions.18.time | 13:57:17 |
| 16703 | subject | 22 Kindle Study: Task 1 | cmi.interactions.19.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 16704 | subject | 22 Kindle Study: Task 1 | cmi.interactions.19.type | choice |

| | | | | | |
|---|---|---|---|---|---|
| 16705 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.19.student_response | No |
| 16706 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.19.correct_responses.0.pattern | Yes |
| 16707 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 16708 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:04.0 |
| 16709 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 16710 | subject | 22 | Kindle Study: Task 1 | cmi.interactions.19.time | 13:57:22 |
| 16927 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 16928 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 16929 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.0.student_response | order confirmation # order details price of item gift card options |
| 16930 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 16931 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:01:41.0 |
| 16932 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 16933 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.0.time | 14:03:19 |
| 16934 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 16935 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 16936 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.1.student_response | gold bars package |
| 16937 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 16938 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:56.0 |
| 16939 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 16940 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.1.time | 14:04:17 |
| 16941 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 16942 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 16943 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.2.student_response | novembver 25 about 10 oclock |
| 16944 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 16945 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:52.0 |
| 16946 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 16947 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.2.time | 14:05:11 |
| 16948 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 16949 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 16950 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 16951 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 16952 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 16953 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 16954 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:20.0 |
| 16955 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 16956 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.3.time | 14:05:33 |
| 17083 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 17084 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 17085 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.4.student_response | 99 cents |
| 17086 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 17087 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:12.0 |
| 17088 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 17089 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.4.time | 14:05:45 |
| 17090 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 17091 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 17092 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.5.student_response | reply by e-mail |
| 17093 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 17094 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:00:27.0 |
| 17095 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 17096 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.5.time | 14:06:35 |
| 17097 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 17098 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 17099 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.6.student_response | yes confirm a telephone no. |
| 17100 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 17101 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:33.0 |

| | | | | |
|---|---|---|---|---|
| 17102 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 17103 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.6.time | 14:07:10 |
| 17104 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 17105 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 17106 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 17107 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 17108 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:11:43.0 |
| 17109 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 17110 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.7.time | 14:22:07 |
| 17111 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 17112 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 17113 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.8.student_response | i tried several w/out completing then i called the help center |
| 17114 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 17115 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:01:02.0 |
| 17116 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 17117 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.8.time | 14:23:17 |
| 17118 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 17119 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 17120 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Neutral |
| 17121 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 17122 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:13.0 |
| 17123 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 17124 | subject | 22 | Kindle Study: Task 3 | cmi.interactions.9.time | 14:23:32 |
| 17207 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 17208 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 17209 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Female |
| 17210 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 17211 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 17212 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:04.0 |
| 17213 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 17214 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 16:14:40 |
| 17215 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 17216 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 17217 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 40 - 49 |
| 17218 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 17219 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 17220 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:04.0 |
| 17221 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 17222 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 16:14:44 |
| 17223 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 17224 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 17225 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Bachelor s degree |
| 17226 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 17227 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 17228 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:04.0 |
| 17229 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 17230 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 16:14:49 |
| 17231 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 17232 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 17233 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | Homemaker |
| 17234 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 17235 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:07.0 |
| 17236 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 17237 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 16:14:57 |
| 17238 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 17239 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |

| 17240 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
|---|---|---|---|---|---|
| 17241 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 17242 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 17243 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 17244 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:06.0 |
| 17245 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 17246 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 16:15:05 |
| 17335 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 17336 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 17337 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 17338 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 17339 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 17340 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:04.0 |
| 17341 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 17342 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 16:15:09 |
| 17343 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 17344 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 17345 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 17346 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 17347 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | wrong |
| 17348 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 17349 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:05.0 |
| 17350 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 17351 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 16:15:14 |
| 17352 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 17353 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 17354 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 17355 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 17356 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 17357 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:05.0 |
| 17358 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 17359 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 16:15:20 |
| 17360 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 17361 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 17362 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 17363 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 17364 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 17365 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:05.0 |
| 17366 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 17367 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 16:15:26 |
| 17368 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 17369 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 17370 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | No |
| 17371 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 17372 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 17373 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:04.0 |
| 17374 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 17375 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 16:15:30 |
| 17376 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 17377 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | fill-in |
| 17378 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | 11 |
| 17379 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 17380 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:07.0 |
| 17381 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 17382 | subject | 25 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 16:15:38 |
| 17431 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.0.id | 17107 Password: |

| | | | | |
|---|---|---|---|---|
| 17432 | subject | 25 Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 17433 | subject | 25 Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 17434 | subject | 25 Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 17435 | subject | 25 Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:28.0 |
| 17436 | subject | 25 Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 17437 | subject | 25 Kindle Study: Task 2 | cmi.interactions.0.time | 16:19:23 |
| 17438 | subject | 25 Kindle Study: Task 2 | cmi.interactions.1.id | 24254 2.1.q2 What is the purpose of this page |
| 17439 | subject | 25 Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 17440 | subject | 25 Kindle Study: Task 2 | cmi.interactions.1.student_response | To let me know my child is trying to spend real money to purchase an app. |
| 17441 | subject | 25 Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 17442 | subject | 25 Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:37.0 |
| 17443 | subject | 25 Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 17444 | subject | 25 Kindle Study: Task 2 | cmi.interactions.1.time | 16:20:29 |
| 17445 | subject | 25 Kindle Study: Task 2 | cmi.interactions.2.id | 24350 2.1.q3 What are your options as described by this page |
| 17446 | subject | 25 Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 17447 | subject | 25 Kindle Study: Task 2 | cmi.interactions.2.student_response | If I want to purchase the app for my child I need to enter my password. If I want to be sure this tablet always requires my password for purchases I can turn on parental controls. |
| 17448 | subject | 25 Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 17449 | subject | 25 Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:01:24.0 |
| 17450 | subject | 25 Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 17451 | subject | 25 Kindle Study: Task 2 | cmi.interactions.2.time | 16:21:56 |
| 17452 | subject | 25 Kindle Study: Task 2 | cmi.interactions.3.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 17453 | subject | 25 Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 17454 | subject | 25 Kindle Study: Task 2 | cmi.interactions.3.student_response | The app is already on the tablet, but my child is wanting to play a game or read something that isn't included in the app already. |
| 17455 | subject | 25 Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 17456 | subject | 25 Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:55.0 |
| 17457 | subject | 25 Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 17458 | subject | 25 Kindle Study: Task 2 | cmi.interactions.3.time | 16:22:52 |
| 17459 | subject | 25 Kindle Study: Task 2 | cmi.interactions.4.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 17460 | subject | 25 Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 17461 | subject | 25 Kindle Study: Task 2 | cmi.interactions.4.student_response | That my credit card or account will be charged if I purchase the app.  It's not game points or game money. |
| 17462 | subject | 25 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 17463 | subject | 25 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:51.0 |
| 17464 | subject | 25 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 17465 | subject | 25 Kindle Study: Task 2 | cmi.interactions.4.time | 16:23:46 |
| 17466 | subject | 25 Kindle Study: Task 2 | cmi.interactions.5.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 17467 | subject | 25 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 17468 | subject | 25 Kindle Study: Task 2 | cmi.interactions.5.student_response | That if I want to ensure my child cannot make purchases without my consent I can turn on parent control which will always require my password before a purchase can be made. |
| 17469 | subject | 25 Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 17470 | subject | 25 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:01:14.0 |
| 17471 | subject | 25 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 17472 | subject | 25 Kindle Study: Task 2 | cmi.interactions.5.time | 16:25:02 |
| 17473 | subject | 25 Kindle Study: Task 2 | cmi.interactions.6.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 17474 | subject | 25 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 17475 | subject | 25 Kindle Study: Task 2 | cmi.interactions.6.student_response | That I control what is purchased on the app, not my child. |
| 17476 | subject | 25 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 17477 | subject | 25 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:30.0 |
| 17478 | subject | 25 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 17479 | subject | 25 Kindle Study: Task 2 | cmi.interactions.6.time | 16:25:34 |
| 17480 | subject | 25 Kindle Study: Task 2 | cmi.interactions.7.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 17481 | subject | 25 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 17482 | subject | 25 Kindle Study: Task 2 | cmi.interactions.7.student_response | My account will be charged for the app my child was trying to purchase. |

| | | | | |
|---|---|---|---|---|
| 17483 | subject | 25 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 17484 | subject | 25 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:26.0 |
| 17485 | subject | 25 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 17486 | subject | 25 Kindle Study: Task 2 | cmi.interactions.7.time | 16:26:02 |
| 17487 | subject | 25 Kindle Study: Task 2 | cmi.interactions.8.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 17488 | subject | 25 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 17489 | subject | 25 Kindle Study: Task 2 | cmi.interactions.8.student_response | Nothing will be purchased. |
| 17490 | subject | 25 Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 17491 | subject | 25 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:20.0 |
| 17492 | subject | 25 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 17493 | subject | 25 Kindle Study: Task 2 | cmi.interactions.8.time | 16:26:24 |
| 17494 | subject | 25 Kindle Study: Task 2 | cmi.interactions.9.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 17495 | subject | 25 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 17496 | subject | 25 Kindle Study: Task 2 | cmi.interactions.9.student_response | Turn on the parental control. |
| 17497 | subject | 25 Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 17498 | subject | 25 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:24.0 |
| 17499 | subject | 25 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 17500 | subject | 25 Kindle Study: Task 2 | cmi.interactions.9.time | 16:26:50 |
| 17501 | subject | 25 Kindle Study: Task 2 | cmi.interactions.10.id | 27372 Password: |
| 17502 | subject | 25 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 17503 | subject | 25 Kindle Study: Task 2 | cmi.interactions.10.student_response | password |
| 17504 | subject | 25 Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 17505 | subject | 25 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:39.0 |
| 17506 | subject | 25 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 17507 | subject | 25 Kindle Study: Task 2 | cmi.interactions.10.time | 16:30:23 |
| 17508 | subject | 25 Kindle Study: Task 2 | cmi.interactions.11.id | 25338 2.2.q2 What is the purpose of this page |
| 17509 | subject | 25 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
| 17510 | subject | 25 Kindle Study: Task 2 | cmi.interactions.11.student_response | To let me know if I want to purchase 120 Gold for $4.99 in need to enter my password to authorize payment. |
| 17511 | subject | 25 Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 17512 | subject | 25 Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:44.0 |
| 17513 | subject | 25 Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 17514 | subject | 25 Kindle Study: Task 2 | cmi.interactions.11.time | 16:31:20 |
| 17515 | subject | 25 Kindle Study: Task 2 | cmi.interactions.12.id | 25432 2.2.q3 What are your options as described by this page |
| 17516 | subject | 25 Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 17517 | subject | 25 Kindle Study: Task 2 | cmi.interactions.12.student_response | I can click on "do not require a password for future purchases" or I can click "require a password for future purchases". |
| 17518 | subject | 25 Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 17519 | subject | 25 Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:01:08.0 |
| 17520 | subject | 25 Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 17521 | subject | 25 Kindle Study: Task 2 | cmi.interactions.12.time | 16:32:29 |
| 17522 | subject | 25 Kindle Study: Task 2 | cmi.interactions.13.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 17523 | subject | 25 Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 17524 | subject | 25 Kindle Study: Task 2 | cmi.interactions.13.student_response | That the app is already on the tablet but my child is wanting to purchase something on the app that isn't free. |
| 17525 | subject | 25 Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 17526 | subject | 25 Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:38.0 |
| 17527 | subject | 25 Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 17528 | subject | 25 Kindle Study: Task 2 | cmi.interactions.13.time | 16:33:09 |
| 17529 | subject | 25 Kindle Study: Task 2 | cmi.interactions.14.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 17530 | subject | 25 Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 17531 | subject | 25 Kindle Study: Task 2 | cmi.interactions.14.student_response | If I click on this option my child or I can make any purchases we like with out typing in a password. |
| 17532 | subject | 25 Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 17533 | subject | 25 Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:39.0 |
| 17534 | subject | 25 Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 17535 | subject | 25 Kindle Study: Task 2 | cmi.interactions.14.time | 16:33:50 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 17536 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.15.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 17537 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 17538 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.15.student_response | That if I select this option my child cannot make any purchases without my approval. |
| 17539 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 17540 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:32.0 |
| 17541 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 17542 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.15.time | 16:34:23 |
| 17543 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.16.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 17544 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 17545 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.16.student_response | That it allows me, the parent, to control the content of the tablet. |
| 17546 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 17547 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:25.0 |
| 17548 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 17549 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.16.time | 16:34:51 |
| 17550 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.17.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 17551 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 17552 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.17.student_response | I will have purchased 120 Gold, and all future purchases made on the tablet will not require a password. |
| 17553 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 17554 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:47.0 |
| 17555 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 17556 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.17.time | 16:35:40 |
| 17557 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.18.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 17558 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 17559 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.18.student_response | I will be charged for 120 Gold, but a password will be required for future purchases. |
| 17560 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 17561 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:41.0 |
| 17562 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 17563 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.18.time | 16:36:22 |
| 17564 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.19.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 17565 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 17566 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.19.student_response | I won't be charged and the app will not have been purchased. |
| 17567 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 17568 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:29.0 |
| 17569 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 17570 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.19.time | 16:36:53 |
| 17571 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.20.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 17572 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 17573 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.20.student_response | Turn on the parental control which will require my password for any purchases made on the tablet. |
| 17574 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 17575 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:36.0 |
| 17576 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 17577 | subject | 25 | Kindle Study: Task 2 | cmi.interactions.20.time | 16:37:31 |
| 17948 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.0.id | 17107 1.1.q1 What information is provided by this app-description page |
| 17949 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 17950 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.0.student_response | It gives a star rating to show what users think of the game, description of the game, and you have the option to get the game for free. |
| 17951 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 17952 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:01:20.0 |
| 17953 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 17954 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.0.time | 16:42:38 |
| 17955 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.1.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 17956 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.1.type | choice |

| | | | | |
|---|---|---|---|---|
| 17957 | subject | 25 Kindle Study: Task 1 | cmi.interactions.1.student_response | No |
| 17958 | subject | 25 Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 17959 | subject | 25 Kindle Study: Task 1 | cmi.interactions.1.result | wrong |
| 17960 | subject | 25 Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 17961 | subject | 25 Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:40.0 |
| 17962 | subject | 25 Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 17963 | subject | 25 Kindle Study: Task 1 | cmi.interactions.1.time | 16:43:20 |
| 17964 | subject | 25 Kindle Study: Task 1 | cmi.interactions.2.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 17965 | subject | 25 Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 17966 | subject | 25 Kindle Study: Task 1 | cmi.interactions.2.student_response | Because it said free rather than a price listed next to the game. |
| 17967 | subject | 25 Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 17968 | subject | 25 Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:24.0 |
| 17969 | subject | 25 Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 17970 | subject | 25 Kindle Study: Task 1 | cmi.interactions.2.time | 16:43:45 |
| 17971 | subject | 25 Kindle Study: Task 1 | cmi.interactions.3.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 17972 | subject | 25 Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 17973 | subject | 25 Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 17974 | subject | 25 Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 17975 | subject | 25 Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 17976 | subject | 25 Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:04.0 |
| 17977 | subject | 25 Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 17978 | subject | 25 Kindle Study: Task 1 | cmi.interactions.3.time | 16:43:51 |
| 17979 | subject | 25 Kindle Study: Task 1 | cmi.interactions.4.id | 21083 1.2.q1 What information is provided by this app-description page |
| 17980 | subject | 25 Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 17981 | subject | 25 Kindle Study: Task 1 | cmi.interactions.4.student_response | A review of the game by users and a complete description of the game. |
| 17982 | subject | 25 Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 17983 | subject | 25 Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:29.0 |
| 17984 | subject | 25 Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 17985 | subject | 25 Kindle Study: Task 1 | cmi.interactions.4.time | 16:47:16 |
| 18004 | subject | 25 Kindle Study: Task 1 | cmi.interactions.5.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 18005 | subject | 25 Kindle Study: Task 1 | cmi.interactions.5.type | choice |
| 18006 | subject | 25 Kindle Study: Task 1 | cmi.interactions.5.student_response | Yes |
| 18007 | subject | 25 Kindle Study: Task 1 | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 18008 | subject | 25 Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 18009 | subject | 25 Kindle Study: Task 1 | cmi.interactions.5.weighting | 10 |
| 18010 | subject | 25 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:06.0 |
| 18011 | subject | 25 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 18012 | subject | 25 Kindle Study: Task 1 | cmi.interactions.5.time | 16:47:24 |
| 18211 | subject | 25 Kindle Study: Task 1 | cmi.interactions.6.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 18212 | subject | 25 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 18213 | subject | 25 Kindle Study: Task 1 | cmi.interactions.6.student_response | When I clicked "read more" it said that the game contains in app purchasing that requires real money to purchase. |
| 18214 | subject | 25 Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 18215 | subject | 25 Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:50.0 |
| 18216 | subject | 25 Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 18217 | subject | 25 Kindle Study: Task 1 | cmi.interactions.6.time | 16:48:14 |
| 18218 | subject | 25 Kindle Study: Task 1 | cmi.interactions.7.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 18219 | subject | 25 Kindle Study: Task 1 | cmi.interactions.7.type | choice |
| 18220 | subject | 25 Kindle Study: Task 1 | cmi.interactions.7.student_response | No |
| 18221 | subject | 25 Kindle Study: Task 1 | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 18222 | subject | 25 Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 18223 | subject | 25 Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:04.0 |
| 18224 | subject | 25 Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 18225 | subject | 25 Kindle Study: Task 1 | cmi.interactions.7.time | 16:48:18 |
| 18226 | subject | 25 Kindle Study: Task 1 | cmi.interactions.8.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 18227 | subject | 25 Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |

| | | | | | |
|---|---|---|---|---|---|
| 18228 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.8.student_response | That within the app there are options to make purchases that require real money. If I turn on parental controls I can be sure nothing is purchased within the app without my password. |
| 18229 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 18230 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:01:02.0 |
| 18231 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 18232 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.8.time | 16:50:19 |
| 18233 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.9.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 18234 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 18235 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.9.student_response | There are options to purchase items within the game itself. |
| 18236 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 18237 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:27.0 |
| 18238 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 18239 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.9.time | 16:50:48 |
| 18240 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.10.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 18241 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 18242 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.10.student_response | If these items are purchased my account will be charged real money, not game or pretend money. |
| 18243 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 18244 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:36.0 |
| 18245 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 18246 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.10.time | 16:51:27 |
| 18247 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.11.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 18248 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 18249 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.11.student_response | That I am able to control what is on the tablet not my child. |
| 18250 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 18251 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:00:26.0 |
| 18252 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 18253 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.11.time | 16:51:55 |
| 18254 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.12.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 18255 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 18256 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.12.student_response | Turn on the parental control feature. |
| 18257 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 18258 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:20.0 |
| 18259 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 18260 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.12.time | 16:52:16 |
| 18261 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.13.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 18262 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 18263 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.13.student_response | Looks like it is telling you that you should not allow your child to play this game unsupervised and that there are purchases that can be made within the app. |
| 18264 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 18265 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:01:15.0 |
| 18266 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 18267 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.13.time | 16:54:21 |
| 18268 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.14.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 18269 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 18270 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.14.student_response | That purchases can be made in the game that cost real money that will be charged to my account. |
| 18271 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 18272 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:31.0 |
| 18273 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 18274 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.14.time | 16:54:54 |
| 18275 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.15.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 18276 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 18277 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.15.student_response | Purchases that can be made within the game that enhance the function of the game.  They cost real money. |
| 18278 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.15.result | correct |

| | | | | |
|---|---|---|---|---|
| 18279 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:35.0 |
| 18280 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 18281 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.15.time | 16:56:50 |
| 18282 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.16.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 18283 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 18284 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.16.student_response | That you can purchase extras within the game that cost real money. |
| 18285 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 18286 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:30.0 |
| 18287 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 18288 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.16.time | 16:57:22 |
| 18289 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.17.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 18290 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.17.type | fill-in |
| 18291 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.17.student_response | That if these purchases are made your account will be charged real money, not play money. |
| 18292 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 18293 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:32.0 |
| 18294 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 18295 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.17.time | 16:57:56 |
| 18296 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.18.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 18297 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 18298 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.18.student_response | That I can select this option to control purchases made on the tablet and the content of the tablet. |
| 18299 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 18300 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:33.0 |
| 18301 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 18302 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.18.time | 16:58:31 |
| 18303 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.19.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 18304 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.19.type | fill-in |
| 18305 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.19.student_response | Turn on the parental control function. |
| 18306 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 18307 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:17.0 |
| 18308 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 18309 | subject | 25 | Kindle Study: Task 1 | cmi.interactions.19.time | 16:58:51 |
| 18370 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 18371 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 18372 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.0.student_response | It shows that my account was charged 99 cents for purchasing gold bars in a game app. It tells me I can managage charges for in app puchaes if I go into your apps and purchases on my tablet. |
| 18373 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 18374 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:02:08.0 |
| 18375 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 18376 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.0.time | 17:04:30 |
| 18377 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 18378 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 18379 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x Gold Bars package |
| 18380 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 18381 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:18.0 |
| 18382 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 18383 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.1.time | 17:04:50 |
| 18384 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 18385 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 18386 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.2.student_response | Wednesday, November 25 |
| 18387 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 18388 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:16.0 |
| 18389 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 18390 | subject | 25 | Kindle Study: Task 3 | cmi.interactions.2.time | 17:05:08 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 18391 subject | 25 | Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 18392 subject | 25 | Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 18393 subject | 25 | Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 18394 subject | 25 | Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 18395 subject | 25 | Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 18396 subject | 25 | Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 18397 subject | 25 | Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:11.0 |
| 18398 subject | 25 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 18399 subject | 25 | Kindle Study: Task 3 | cmi.interactions.3.time | 17:05:21 |
| 18484 subject | 25 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 18485 subject | 25 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 18486 subject | 25 | Kindle Study: Task 3 | cmi.interactions.4.student_response | 99 cents |
| 18487 subject | 25 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 18488 subject | 25 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:21.0 |
| 18489 subject | 25 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 18490 subject | 25 | Kindle Study: Task 3 | cmi.interactions.4.time | 17:05:43 |
| 18491 subject | 25 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 18492 subject | 25 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 18493 subject | 25 | Kindle Study: Task 3 | cmi.interactions.5.student_response | I would need to contact Amazon, but not by replying to this email. |
| 18494 subject | 25 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 18495 subject | 25 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:01:22.0 |
| 18496 subject | 25 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 18497 subject | 25 | Kindle Study: Task 3 | cmi.interactions.5.time | 17:07:32 |
| 18498 subject | 25 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 18499 subject | 25 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 18500 subject | 25 | Kindle Study: Task 3 | cmi.interactions.6.student_response | I would try clicking the help button and also go to my apps and devices to see if there was a way to dispute the charge. |
| 18501 subject | 25 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 18502 subject | 25 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:48.0 |
| 18503 subject | 25 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 18504 subject | 25 | Kindle Study: Task 3 | cmi.interactions.6.time | 17:08:22 |
| 18505 subject | 25 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 18506 subject | 25 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 18507 subject | 25 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 18508 subject | 25 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 18509 subject | 25 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:08:06.0 |
| 18510 subject | 25 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 18511 subject | 25 | Kindle Study: Task 3 | cmi.interactions.7.time | 17:18:12 |
| 18512 subject | 25 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 18513 subject | 25 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 18514 subject | 25 | Kindle Study: Task 3 | cmi.interactions.8.student_response | I went to my amazon account and tried clicking different options.  Nothing was working. I tried clicking on my account, clicking on returns, and clicking on my kindle account. |
| 18515 subject | 25 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 18516 subject | 25 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:01:05.0 |
| 18517 subject | 25 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 18518 subject | 25 | Kindle Study: Task 3 | cmi.interactions.8.time | 17:19:22 |
| 18519 subject | 25 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 18520 subject | 25 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 18521 subject | 25 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Neutral |
| 18522 subject | 25 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 18523 subject | 25 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:07.0 |
| 18524 subject | 25 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 18525 subject | 25 | Kindle Study: Task 3 | cmi.interactions.9.time | 17:19:31 |
| 17247 subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 17248 subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 17249 subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 17250 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 17251 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 17252 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:04.0 |
| 17253 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 17254 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 16:14:36 |
| 17255 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 17256 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 17257 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 30 - 39 |
| 17258 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 17259 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 17260 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:04.0 |
| 17261 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 17262 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 16:14:41 |
| 17263 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 17264 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 17265 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Some high school |
| 17266 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 17267 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 17268 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:05.0 |
| 17269 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 17270 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 16:14:46 |
| 17271 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 17272 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 17273 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | self employed |
| 17274 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 17275 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:20.0 |
| 17276 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 17277 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 16:15:06 |
| 17278 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 17279 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 17280 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 17281 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 17282 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 17283 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |
| 17284 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:03.0 |
| 17285 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 17286 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 16:15:11 |
| 17383 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 17384 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 17385 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 17386 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 17387 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 17388 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:04.0 |
| 17389 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 17390 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 16:15:16 |
| 17391 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 17392 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 17393 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 17394 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 17395 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | wrong |
| 17396 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 17397 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:03.0 |
| 17398 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 17399 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 16:15:20 |
| 17400 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 17401 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | | |
|---|---|---|---|---|---|
| 17402 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 17403 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 17404 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 17405 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:04.0 |
| 17406 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 17407 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 16:15:25 |
| 17408 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 17409 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 17410 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 17411 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 17412 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 17413 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:03.0 |
| 17414 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 17415 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 16:15:28 |
| 17416 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 17417 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 17418 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | No |
| 17419 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 17420 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 17421 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:03.0 |
| 17422 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 17423 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 16:15:31 |
| 17424 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 17425 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | fill-in |
| 17426 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | 13 and 8 |
| 17427 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 17428 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:08.0 |
| 17429 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 17430 | subject | 27 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 16:15:40 |
| 17725 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.0.id | 17107 Password: |
| 17726 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 17727 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 17728 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 17729 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:15.0 |
| 17730 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 17731 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.0.time | 16:19:03 |
| 17732 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.1.id | 24254 2.1.q2 What is the purpose of this page |
| 17733 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 17734 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.1.student_response | To let you know that purchases will be made if pw is entered. |
| 17735 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 17736 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:00:34.0 |
| 17737 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 17738 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.1.time | 16:20:20 |
| 17739 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.2.id | 24350 2.1.q3 What are your options as described by this page |
| 17740 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 17741 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.2.student_response | Enter pw to complete purchases , askes you'd like  the pw entered to be used for future purchases,  and asks if you forgot your password. |
| 17742 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 17743 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:01:27.0 |
| 17744 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 17745 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.2.time | 16:21:49 |
| 17746 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.3.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 17747 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 17748 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.3.student_response | That there are options inside app that can only be used after a purchase within app. |
| 17749 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 17750 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:37.0 |

| | | | | |
|---|---|---|---|---|
| 17751 | subject | 27 Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 17752 | subject | 27 Kindle Study: Task 2 | cmi.interactions.3.time | 16:22:28 |
| 17753 | subject | 27 Kindle Study: Task 2 | cmi.interactions.4.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 17754 | subject | 27 Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 17755 | subject | 27 Kindle Study: Task 2 | cmi.interactions.4.student_response | That you will be charged through whatever linked card or account i8s used. |
| 17756 | subject | 27 Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 17757 | subject | 27 Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:39.0 |
| 17758 | subject | 27 Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 17759 | subject | 27 Kindle Study: Task 2 | cmi.interactions.4.time | 16:23:09 |
| 17760 | subject | 27 Kindle Study: Task 2 | cmi.interactions.5.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 17761 | subject | 27 Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 17762 | subject | 27 Kindle Study: Task 2 | cmi.interactions.5.student_response | That unless you adjust the controls that no pw will be required to be enytered again for future purchases. |
| 17763 | subject | 27 Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 17764 | subject | 27 Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:01:07.0 |
| 17765 | subject | 27 Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 17766 | subject | 27 Kindle Study: Task 2 | cmi.interactions.5.time | 16:24:18 |
| 17767 | subject | 27 Kindle Study: Task 2 | cmi.interactions.6.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 17768 | subject | 27 Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 17769 | subject | 27 Kindle Study: Task 2 | cmi.interactions.6.student_response | Settings which allow you a certain levels of precautions that may keep a child from doing something unwanted. |
| 17770 | subject | 27 Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 17771 | subject | 27 Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:55.0 |
| 17772 | subject | 27 Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 17773 | subject | 27 Kindle Study: Task 2 | cmi.interactions.6.time | 16:25:15 |
| 17774 | subject | 27 Kindle Study: Task 2 | cmi.interactions.7.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 17775 | subject | 27 Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 17776 | subject | 27 Kindle Study: Task 2 | cmi.interactions.7.student_response | That you are going to be charged and they will be able to make any amount of in-app purchases without pw being entered again. |
| 17777 | subject | 27 Kindle Study: Task 2 | cmi.interactions.7.result | correct |
| 17778 | subject | 27 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:01:28.0 |
| 17779 | subject | 27 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 17780 | subject | 27 Kindle Study: Task 2 | cmi.interactions.7.time | 16:26:44 |
| 17781 | subject | 27 Kindle Study: Task 2 | cmi.interactions.8.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password |
| 17782 | subject | 27 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in |
| 17783 | subject | 27 Kindle Study: Task 2 | cmi.interactions.8.student_response | That it will cancel whatever purchgase they were trying to make |
| 17784 | subject | 27 Kindle Study: Task 2 | cmi.interactions.8.result | correct |
| 17785 | subject | 27 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:32.0 |
| 17786 | subject | 27 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 17787 | subject | 27 Kindle Study: Task 2 | cmi.interactions.8.time | 16:27:18 |
| 17788 | subject | 27 Kindle Study: Task 2 | cmi.interactions.9.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 17789 | subject | 27 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in |
| 17790 | subject | 27 Kindle Study: Task 2 | cmi.interactions.9.student_response | turn on the parentalk controls requiring a pw for every purchase. |
| 17791 | subject | 27 Kindle Study: Task 2 | cmi.interactions.9.result | correct |
| 17792 | subject | 27 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:39.0 |
| 17793 | subject | 27 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 17794 | subject | 27 Kindle Study: Task 2 | cmi.interactions.9.time | 16:27:59 |
| 17795 | subject | 27 Kindle Study: Task 2 | cmi.interactions.10.id | 27372 Password: |
| 17796 | subject | 27 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in |
| 17797 | subject | 27 Kindle Study: Task 2 | cmi.interactions.10.student_response | password |
| 17798 | subject | 27 Kindle Study: Task 2 | cmi.interactions.10.result | correct |
| 17799 | subject | 27 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:25.0 |
| 17800 | subject | 27 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 17801 | subject | 27 Kindle Study: Task 2 | cmi.interactions.10.time | 16:30:05 |
| 17802 | subject | 27 Kindle Study: Task 2 | cmi.interactions.11.id | 25338 2.2.q2 What is the purpose of this page |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 17803 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.11.type | fill-in |
|---|---|---|---|---|---|
| 17804 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.11.student_response | To inform me a purchase is abourt to be made and whether i want future purchases to be made with or without a pw |
| 17805 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.11.result | correct |
| 17806 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:40.0 |
| 17807 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 17808 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.11.time | 16:31:12 |
| 17809 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.12.id | 25432 2.2.q3 What are your options as described by this page |
| 17810 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.12.type | fill-in |
| 17811 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.12.student_response | My options are to either allow future purchases with or without a pw. |
| 17812 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.12.result | correct |
| 17813 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:00:49.0 |
| 17814 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 17815 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.12.time | 16:32:03 |
| 17816 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.13.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean |
| 17817 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.13.type | fill-in |
| 17818 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.13.student_response | Real money being spent inside app. |
| 17819 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.13.result | correct |
| 17820 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:20.0 |
| 17821 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 17822 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.13.time | 16:32:25 |
| 17823 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.14.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean |
| 17824 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.14.type | fill-in |
| 17825 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.14.student_response | That unlimited purchases will now able to be made in the app with no pw. |
| 17826 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.14.result | correct |
| 17827 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:37.0 |
| 17828 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 17829 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.14.time | 16:33:04 |
| 17830 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.15.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 17831 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 17832 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.15.student_response | That no nmore future purchases will be able to be made without the pw is entered again. |
| 17833 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 17834 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:36.0 |
| 17835 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 17836 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.15.time | 16:33:42 |
| 17837 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.16.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 17838 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 17839 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.16.student_response | Settings or options to help you control what your child can or cannot access. |
| 17840 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 17841 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:33.0 |
| 17842 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 17843 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.16.time | 16:34:16 |
| 17844 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.17.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 17845 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 17846 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.17.student_response | The purchase will be made and your child will be able to make future purchases without pw being re entered. |
| 17847 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 17848 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:44.0 |
| 17849 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 17850 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.17.time | 16:35:02 |
| 17851 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.18.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 17852 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 17853 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.18.student_response | Purchases will be made and no more purchases will bwe able to be made without pw being en entered. |
| 17854 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.18.result | correct |

| | | | | |
|---|---|---|---|---|
| 17855 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:36.0 |
| 17856 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 17857 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.18.time | 16:35:41 |
| 17858 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.19.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 17859 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 17860 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.19.student_response | Noi purhcase will be made. |
| 17861 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 17862 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:24.0 |
| 17863 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 17864 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.19.time | 16:36:07 |
| 17865 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.20.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 17866 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 17867 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.20.student_response | Turn on parental controls that prevent in app purchases without pw. |
| 17868 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 17869 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:33.0 |
| 17870 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 17871 | subject | 27 | Kindle Study: Task 2 | cmi.interactions.20.time | 16:36:42 |
| 17872 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.0.id | 17107 1.1.q1 What information is provided by this app-description page |
| 17873 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |
| 17874 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.0.student_response | A description of game including game description , user review and developer info. |
| 17875 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 17876 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:01:14.0 |
| 17877 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 17878 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.0.time | 16:42:27 |
| 17879 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.1.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 17880 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 17881 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.1.student_response | Unsure |
| 17882 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 17883 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.1.result | wrong |
| 17884 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 17885 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:11.0 |
| 17886 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 17887 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.1.time | 16:42:40 |
| 17888 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.2.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 17889 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 17890 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.2.student_response | Because a lot of apps offer in app purchasing these days. |
| 17891 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 17892 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:24.0 |
| 17893 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 17894 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.2.time | 16:43:05 |
| 17895 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.3.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 17896 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 17897 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 17898 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 17899 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 17900 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:05.0 |
| 17901 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 17902 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.3.time | 16:43:12 |
| 17903 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.4.id | 21083 1.2.q1 What information is provided by this app-description page |
| 17904 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 17905 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.4.student_response | A description of the game , including developer info and user reviews . |
| 17906 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 17907 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:53.0 |
| 17908 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |

| | | | | |
|---|---|---|---|---|
| 17909 | subject | 27 Kindle Study: Task 1 | cmi.interactions.4.time | 16:47:06 |
| 17986 | subject | 27 Kindle Study: Task 1 | cmi.interactions.5.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 17987 | subject | 27 Kindle Study: Task 1 | cmi.interactions.5.type | choice |
| 17988 | subject | 27 Kindle Study: Task 1 | cmi.interactions.5.student_response | Yes |
| 17989 | subject | 27 Kindle Study: Task 1 | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 17990 | subject | 27 Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 17991 | subject | 27 Kindle Study: Task 1 | cmi.interactions.5.weighting | 10 |
| 17992 | subject | 27 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:06.0 |
| 17993 | subject | 27 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 17994 | subject | 27 Kindle Study: Task 1 | cmi.interactions.5.time | 16:47:14 |
| 18047 | subject | 27 Kindle Study: Task 1 | cmi.interactions.6.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 18049 | subject | 27 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 18051 | subject | 27 Kindle Study: Task 1 | cmi.interactions.6.student_response | It says "in-app purchases right in description. |
| 18053 | subject | 27 Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 18055 | subject | 27 Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:30.0 |
| 18057 | subject | 27 Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 18059 | subject | 27 Kindle Study: Task 1 | cmi.interactions.6.time | 16:47:45 |
| 18061 | subject | 27 Kindle Study: Task 1 | cmi.interactions.7.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 18063 | subject | 27 Kindle Study: Task 1 | cmi.interactions.7.type | choice |
| 18065 | subject | 27 Kindle Study: Task 1 | cmi.interactions.7.student_response | No |
| 18067 | subject | 27 Kindle Study: Task 1 | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 18069 | subject | 27 Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 18071 | subject | 27 Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:04.0 |
| 18073 | subject | 27 Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 18075 | subject | 27 Kindle Study: Task 1 | cmi.interactions.7.time | 16:47:49 |
| 18077 | subject | 27 Kindle Study: Task 1 | cmi.interactions.8.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 18079 | subject | 27 Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 18082 | subject | 27 Kindle Study: Task 1 | cmi.interactions.8.student_response | That in-app purchases are possible and to prevent set your parental controls. |
| 18083 | subject | 27 Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 18086 | subject | 27 Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:28.0 |
| 18088 | subject | 27 Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 18090 | subject | 27 Kindle Study: Task 1 | cmi.interactions.8.time | 16:49:40 |
| 18092 | subject | 27 Kindle Study: Task 1 | cmi.interactions.9.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 18094 | subject | 27 Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 18096 | subject | 27 Kindle Study: Task 1 | cmi.interactions.9.student_response | Spending real money in-app. |
| 18098 | subject | 27 Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 18100 | subject | 27 Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:14.0 |
| 18102 | subject | 27 Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 18104 | subject | 27 Kindle Study: Task 1 | cmi.interactions.9.time | 16:49:56 |
| 18106 | subject | 27 Kindle Study: Task 1 | cmi.interactions.10.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 18108 | subject | 27 Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 18110 | subject | 27 Kindle Study: Task 1 | cmi.interactions.10.student_response | Your linked bank account or card will be charged. |
| 18112 | subject | 27 Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 18114 | subject | 27 Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:26.0 |
| 18116 | subject | 27 Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 18118 | subject | 27 Kindle Study: Task 1 | cmi.interactions.10.time | 16:50:24 |
| 18120 | subject | 27 Kindle Study: Task 1 | cmi.interactions.11.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 18122 | subject | 27 Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 18124 | subject | 27 Kindle Study: Task 1 | cmi.interactions.11.student_response | Settings to control in app purchasing. |
| 18126 | subject | 27 Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 18128 | subject | 27 Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:00:24.0 |
| 18130 | subject | 27 Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 18132 | subject | 27 Kindle Study: Task 1 | cmi.interactions.11.time | 16:50:50 |
| 18134 | subject | 27 Kindle Study: Task 1 | cmi.interactions.12.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |

| | | | | |
|---|---|---|---|---|
| 18136 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 18138 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.12.student_response | Turn on said parental controls to prevent. |
| 18140 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 18142 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:26.0 |
| 18144 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 18146 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.12.time | 16:51:19 |
| 18148 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.13.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 18150 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 18152 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.13.student_response | Imprtant facts. |
| 18154 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 18156 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:12.0 |
| 18158 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 18160 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.13.time | 16:53:12 |
| 18162 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.14.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |
| 18164 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 18166 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.14.student_response | Purchasing in-app is possible. |
| 18168 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 18170 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:22.0 |
| 18172 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 18174 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.14.time | 16:53:36 |
| 18176 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.15.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 18177 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 18178 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.15.student_response | That real money may be spent in-app. |
| 18179 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 18180 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:16.0 |
| 18181 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 18182 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.15.time | 16:56:07 |
| 18183 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.16.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 18184 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 18185 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.16.student_response | That real money may be spent in-app. |
| 18186 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 18187 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:31.0 |
| 18188 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 18189 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.16.time | 16:56:41 |
| 18190 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.17.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 18191 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.17.type | fill-in |
| 18192 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.17.student_response | That linked bank account or card may be charged for in-app purchasing. |
| 18193 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 18194 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:36.0 |
| 18195 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 18196 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.17.time | 16:57:19 |
| 18197 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.18.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 18198 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 18199 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.18.student_response | Settings to controll access to purchasing. |
| 18200 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 18201 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:25.0 |
| 18202 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 18203 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.18.time | 16:57:46 |
| 18204 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.19.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 18205 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.19.type | fill-in |
| 18206 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.19.student_response | Set the parental controls to require pw for purchases. |
| 18207 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 18208 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:33.0 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 18209 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 18210 | subject | 27 | Kindle Study: Task 1 | cmi.interactions.19.time | 16:58:21 |
| 18310 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 18311 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 18312 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.0.student_response | An in-app purchase has been made and you will be charged. |
| 18313 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 18314 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:00:37.0 |
| 18315 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 18316 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.0.time | 17:02:37 |
| 18317 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 18318 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |
| 18319 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x Gold bars package. |
| 18320 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 18321 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:21.0 |
| 18322 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 18323 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.1.time | 17:03:00 |
| 18324 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 18325 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 18326 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.2.student_response | November 25th 2015 |
| 18327 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 18328 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:14.0 |
| 18329 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 18330 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.2.time | 17:03:16 |
| 18331 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 18332 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 18333 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 18334 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 18335 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 18336 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 18337 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:06.0 |
| 18338 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 18339 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.3.time | 17:03:24 |
| 18442 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 18443 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 18444 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.4.student_response | 0.99 cents |
| 18445 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 18446 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:13.0 |
| 18447 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 18448 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.4.time | 17:03:37 |
| 18449 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 18450 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 18451 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.5.student_response | Reply to said email or email customer service. |
| 18452 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 18453 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:00:42.0 |
| 18454 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 18455 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.5.time | 17:06:49 |
| 18456 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 18457 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 18458 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.6.student_response | Via web chat maybe |
| 18459 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 18460 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:24.0 |
| 18461 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 18462 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.6.time | 17:07:15 |
| 18463 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 18464 | subject | 27 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 18465 | subject | 27 Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 18466 | subject | 27 Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 18467 | subject | 27 Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:07:14.0 |
| 18468 | subject | 27 Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 18469 | subject | 27 Kindle Study: Task 3 | cmi.interactions.7.time | 17:17:16 |
| 18470 | subject | 27 Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 18471 | subject | 27 Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 18472 | subject | 27 Kindle Study: Task 3 | cmi.interactions.8.student_response | I tried through website at first wasnt happy so i found phone number |
| 18473 | subject | 27 Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 18474 | subject | 27 Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:00:29.0 |
| 18475 | subject | 27 Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 18476 | subject | 27 Kindle Study: Task 3 | cmi.interactions.8.time | 17:17:49 |
| 18477 | subject | 27 Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 18478 | subject | 27 Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 18479 | subject | 27 Kindle Study: Task 3 | cmi.interactions.9.student_response | Neutral |
| 18480 | subject | 27 Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 18481 | subject | 27 Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:07.0 |
| 18482 | subject | 27 Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 18483 | subject | 27 Kindle Study: Task 3 | cmi.interactions.9.time | 17:17:58 |
| 17167 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.0.id | 29006 0.q1  What is your gender |
| 17168 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.0.type | choice |
| 17169 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.0.student_response | Male |
| 17170 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.0.correct_responses.0.pattern | Male |
| 17171 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.0.result | correct |
| 17172 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.0.latency | 0000:00:03.0 |
| 17173 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 17174 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.0.time | 16:08:53 |
| 17175 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.1.id | 29124 0.q2 What is your age |
| 17176 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.1.type | choice |
| 17177 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.1.student_response | 30 - 39 |
| 17178 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.1.correct_responses.0.pattern | 20 -29 |
| 17179 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.1.result | correct |
| 17180 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.1.latency | 0000:00:02.0 |
| 17181 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 17182 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.1.time | 16:08:56 |
| 17183 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.2.id | 29333 0.q3 What is the highest level of education you have completed |
| 17184 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.2.type | choice |
| 17185 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.2.student_response | Some college age |
| 17186 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.2.correct_responses.0.pattern | Some high school |
| 17187 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.2.result | correct |
| 17188 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.2.latency | 0000:00:03.0 |
| 17189 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 17190 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.2.time | 16:08:59 |
| 17191 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.3.id | 17107 0.q4 What is your current occupation |
| 17192 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.3.type | fill-in |
| 17193 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.3.student_response | Grader at UW Bothell |
| 17194 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.3.result | correct |
| 17195 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.3.latency | 0000:00:10.0 |
| 17196 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 17197 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.3.time | 16:09:09 |
| 17198 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.4.id | 29495 0.q5 Have you ever owned a smartphone such as an iPhone Android Phone or Windows Phone |
| 17199 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.4.type | choice |
| 17200 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.4.student_response | Yes |
| 17201 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.4.correct_responses.0.pattern | Yes |
| 17202 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.4.result | correct |
| 17203 | subject | 28 Kindle Study: Task 0 (Survey) | cmi.interactions.4.weighting | 10 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 17204 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.latency | 0000:00:05.0 |
| 17205 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 17206 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.4.time | 16:09:16 |
| 17287 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.id | 29613 0.q6 Do you currently own a smartphone such as an iPhone Android Phone or Windows Phone |
| 17288 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.type | choice |
| 17289 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.student_response | Yes |
| 17290 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 17291 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.result | correct |
| 17292 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.latency | 0000:00:02.0 |
| 17293 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 17294 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.5.time | 16:09:19 |
| 17295 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.id | 29731 0.q7 Have you ever owned an Amazon Kindle Fire tablet |
| 17296 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.type | choice |
| 17297 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.student_response | No |
| 17298 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.correct_responses.0.pattern | Yes |
| 17299 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.result | wrong |
| 17300 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.weighting | 10 |
| 17301 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.latency | 0000:00:03.0 |
| 17302 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 17303 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.6.time | 16:09:23 |
| 17304 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.id | 29979 0.q9 Have you ever downloaded an application (also known as an app ) onto your smartphone or tablet |
| 17305 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.type | choice |
| 17306 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.student_response | Yes |
| 17307 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 17308 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.result | correct |
| 17309 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.latency | 0000:00:05.0 |
| 17310 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 17311 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.7.time | 16:09:28 |
| 17312 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.id | 30106 0.q10 Do you currently have a child under the age of 14 |
| 17313 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.type | choice |
| 17314 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.student_response | Yes |
| 17315 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.correct_responses.0.pattern | Yes |
| 17316 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.result | correct |
| 17317 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.latency | 0000:00:02.0 |
| 17318 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 17319 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.8.time | 16:09:31 |
| 17320 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.id | 30224 0.q11 Do you currently have a grandchild under the age of 14 |
| 17321 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.type | choice |
| 17322 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.student_response | No |
| 17323 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.correct_responses.0.pattern | Yes |
| 17324 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.result | correct |
| 17325 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.latency | 0000:00:03.0 |
| 17326 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 17327 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.9.time | 16:09:35 |
| 17328 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.id | 30453 0.q12 If you have a child and or grandchild under the age of 14 what is their age |
| 17329 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.type | fill-in |
| 17330 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.student_response | My daughter is 5, son is 3 |
| 17331 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.result | correct |
| 17332 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.latency | 0000:00:16.0 |
| 17333 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 17334 | subject | 28 | Kindle Study: Task 0 (Survey) | cmi.interactions.10.time | 16:09:51 |
| 17578 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.0.id | 17107 Password: |
| 17579 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.0.type | fill-in |
| 17580 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.0.student_response | password |
| 17581 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.0.result | correct |
| 17582 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.0.latency | 0000:00:28.0 |

| | | | | |
|---|---|---|---|---|
| 17583 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 17584 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.0.time | 16:13:37 |
| 17585 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.1.id | 24254 2.1.q2 What is the purpose of this page |
| 17586 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.1.type | fill-in |
| 17587 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.1.student_response | To confirm that I want to pay money for something in the app, either features or perks, etc.  It is meant to give me an opportunity to enter my password to confirm this before the purchase takes place. |
| 17588 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.1.result | correct |
| 17589 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.1.latency | 0000:01:02.0 |
| 17590 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 17591 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.1.time | 16:15:07 |
| 17592 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.2.id | 24350 2.1.q3 What are your options as described by this page |
| 17593 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.2.type | fill-in |
| 17594 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.2.student_response | To enter my Amazon password and click "Continue", to push the "X" in the upper right corner to cancel this purchase confirmation, to click "Parental Controls" to change my settings for this purchase confirmation feature, or to click "Get password help" to |
| 17595 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.2.result | correct |
| 17596 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.2.latency | 0000:01:24.0 |
| 17597 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 17598 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.2.time | 16:16:33 |
| 17599 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.3.id | 24446 2.1.q4 As it is displayed on this page what do you understand the phrase This app contains in-app purchasing to mean |
| 17600 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.3.type | fill-in |
| 17601 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.3.student_response | That I can buy features or items through the app I'm currently in, whatever it may be. |
| 17602 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.3.result | correct |
| 17603 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.3.latency | 0000:00:46.0 |
| 17604 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 17605 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.3.time | 16:17:22 |
| 17606 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.4.id | 24542 2.1.q5 As it is displayed on this page what do you understand the phrase which allows you to buy items inside the app using real money to mean |
| 17607 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.4.type | fill-in |
| 17608 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.4.student_response | That if I confirm payment, it will pull money directly from my bank account or credit card. |
| 17609 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.4.result | correct |
| 17610 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.4.latency | 0000:00:34.0 |
| 17611 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 17612 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.4.time | 16:17:57 |
| 17613 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.5.id | 24638 2.1.q6 As it is displayed on this page what do you understand the phrase If you d like to require a password for future in-app purchases please turn on Parental Controls to mean |
| 17614 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.5.type | fill-in |
| 17615 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.5.student_response | I understand it to mean that I can change the settings to require a password to prevent my kiddo from accidentally buying something.  Seems like this feature is already activated on this screen, though, so it's a little confusing to have that there. |
| 17616 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.5.result | correct |
| 17617 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.5.latency | 0000:01:13.0 |
| 17618 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 17619 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.5.time | 16:19:13 |
| 17620 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.6.id | 24734 2.1.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 17621 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.6.type | fill-in |
| 17622 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.6.student_response | The controls that allow me to limit what my kids are capable of doing (i.e. buying things I don't want them to buy) in the app or on the device. |
| 17623 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.6.result | correct |
| 17624 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.6.latency | 0000:00:51.0 |
| 17625 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 17626 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.6.time | 16:20:05 |
| 17627 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.7.id | 24830 2.1.q8 What do you think will happen if you enter your password and select Continue |
| 17628 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.7.type | fill-in |
| 17629 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.7.student_response | A purchase will take place, money will be withdrawn from my bank account, and a new feature or item will become available in the app. |
| 17630 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.7.result | correct |

| | | | | |
|---|---|---|---|---|
| 17631 subject | 28 Kindle Study: Task 2 | cmi.interactions.7.latency | 0000:00:35.0 | |
| 17632 subject | 28 Kindle Study: Task 2 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 | |
| 17633 subject | 28 Kindle Study: Task 2 | cmi.interactions.7.time | 16:20:43 | |
| 17634 subject | 28 Kindle Study: Task 2 | cmi.interactions.8.id | 24926 2.1.q9 What do you think will happen if you close the screen without entering your password | |
| 17635 subject | 28 Kindle Study: Task 2 | cmi.interactions.8.type | fill-in | |
| 17636 subject | 28 Kindle Study: Task 2 | cmi.interactions.8.student_response | The purchase request will be cancelled, and no transaction will have taken place.  I would expect it to go back to the screen that my kid was looking at before they accidentally tried to purchase something. | |
| 17637 subject | 28 Kindle Study: Task 2 | cmi.interactions.8.result | correct | |
| 17638 subject | 28 Kindle Study: Task 2 | cmi.interactions.8.latency | 0000:00:49.0 | |
| 17639 subject | 28 Kindle Study: Task 2 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 | |
| 17640 subject | 28 Kindle Study: Task 2 | cmi.interactions.8.time | 16:21:34 | |
| 17641 subject | 28 Kindle Study: Task 2 | cmi.interactions.9.id | 25022 2.1.q10 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app | |
| 17642 subject | 28 Kindle Study: Task 2 | cmi.interactions.9.type | fill-in | |
| 17643 subject | 28 Kindle Study: Task 2 | cmi.interactions.9.student_response | Go to Parental Controls and put safeguards in place to bring up this exact sort of screen if my kiddos try to buy anything. | |
| 17644 subject | 28 Kindle Study: Task 2 | cmi.interactions.9.result | correct | |
| 17645 subject | 28 Kindle Study: Task 2 | cmi.interactions.9.latency | 0000:00:44.0 | |
| 17646 subject | 28 Kindle Study: Task 2 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 | |
| 17647 subject | 28 Kindle Study: Task 2 | cmi.interactions.9.time | 16:22:20 | |
| 17648 subject | 28 Kindle Study: Task 2 | cmi.interactions.10.id | 27372 Password: | |
| 17649 subject | 28 Kindle Study: Task 2 | cmi.interactions.10.type | fill-in | |
| 17650 subject | 28 Kindle Study: Task 2 | cmi.interactions.10.student_response | password | |
| 17651 subject | 28 Kindle Study: Task 2 | cmi.interactions.10.result | correct | |
| 17652 subject | 28 Kindle Study: Task 2 | cmi.interactions.10.latency | 0000:00:41.0 | |
| 17653 subject | 28 Kindle Study: Task 2 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 | |
| 17654 subject | 28 Kindle Study: Task 2 | cmi.interactions.10.time | 16:24:40 | |
| 17655 subject | 28 Kindle Study: Task 2 | cmi.interactions.11.id | 25338 2.2.q2 What is the purpose of this page | |
| 17656 subject | 28 Kindle Study: Task 2 | cmi.interactions.11.type | fill-in | |
| 17657 subject | 28 Kindle Study: Task 2 | cmi.interactions.11.student_response | To warn me that I'm about to buy 120 Gold for $4.99, and asking me if I want to authorize this payment.  Also, to set up my preferences for putting safeguards in place to prevent unintended purchases by my kids. | |
| 17658 subject | 28 Kindle Study: Task 2 | cmi.interactions.11.result | correct | |
| 17659 subject | 28 Kindle Study: Task 2 | cmi.interactions.11.latency | 0000:00:58.0 | |
| 17660 subject | 28 Kindle Study: Task 2 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 | |
| 17661 subject | 28 Kindle Study: Task 2 | cmi.interactions.11.time | 16:25:53 | |
| 17662 subject | 28 Kindle Study: Task 2 | cmi.interactions.12.id | 25432 2.2.q3 What are your options as described by this page | |
| 17663 subject | 28 Kindle Study: Task 2 | cmi.interactions.12.type | fill-in | |
| 17664 subject | 28 Kindle Study: Task 2 | cmi.interactions.12.student_response | To select whether or not a password is required for future purchases, and to give me an opportunity to confirm the current purchase by entering my password.  Also, I can get password help or access and change Parental Control Settings. | |
| 17665 subject | 28 Kindle Study: Task 2 | cmi.interactions.12.result | correct | |
| 17666 subject | 28 Kindle Study: Task 2 | cmi.interactions.12.latency | 0000:01:09.0 | |
| 17667 subject | 28 Kindle Study: Task 2 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 | |
| 17668 subject | 28 Kindle Study: Task 2 | cmi.interactions.12.time | 16:27:04 | |
| 17669 subject | 28 Kindle Study: Task 2 | cmi.interactions.13.id | 25526 2.2.q4 As it is displayed on this page what do you understand the phrase In-App Purchase to mean | |
| 17670 subject | 28 Kindle Study: Task 2 | cmi.interactions.13.type | fill-in | |
| 17671 subject | 28 Kindle Study: Task 2 | cmi.interactions.13.student_response | A purchase of "120 Gold", which I assume is some kind of in-app currency that can be used to unlock features of the app (or power-ups if it's a game). | |
| 17672 subject | 28 Kindle Study: Task 2 | cmi.interactions.13.result | correct | |
| 17673 subject | 28 Kindle Study: Task 2 | cmi.interactions.13.latency | 0000:00:55.0 | |
| 17674 subject | 28 Kindle Study: Task 2 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 | |
| 17675 subject | 28 Kindle Study: Task 2 | cmi.interactions.13.time | 16:28:30 | |
| 17676 subject | 28 Kindle Study: Task 2 | cmi.interactions.14.id | 25620 2.2.q5 As it is displayed on this page what do you understand the phrase Do not require a password for future purchases to mean | |
| 17677 subject | 28 Kindle Study: Task 2 | cmi.interactions.14.type | fill-in | |
| 17678 subject | 28 Kindle Study: Task 2 | cmi.interactions.14.student_response | I understand it to mean that if I clicked it, the next time my kid tries to purchase something, it will automatically be purchased, and there will be no authorization check like there is currently. | |
| 17679 subject | 28 Kindle Study: Task 2 | cmi.interactions.14.result | correct | |

| | | | | |
|---|---|---|---|---|
| 17680 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.14.latency | 0000:00:54.0 |
| 17681 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 17682 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.14.time | 16:28:57 |
| 17683 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.15.id | 25714 2.2.q6 As it is displayed on this page what do you understand the phrase Require a password for future purchases (turns on Parental Controls) to mean |
| 17684 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.15.type | fill-in |
| 17685 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.15.student_response | I understand it to mean that my kids will not be able to purchase things unless I enter my password, which is ideal. |
| 17686 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.15.result | correct |
| 17687 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.15.latency | 0000:00:29.0 |
| 17688 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 17689 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.15.time | 16:29:28 |
| 17690 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.16.id | 25808 2.2.q7 As it is displayed on this page what is your understanding of Parental Controls |
| 17691 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.16.type | fill-in |
| 17692 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.16.student_response | The place where I set default behavior for my apps and permissions, especially as they relate to purchasing. |
| 17693 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.16.result | correct |
| 17694 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.16.latency | 0000:00:43.0 |
| 17695 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 17696 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.16.time | 16:30:14 |
| 17697 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.17.id | 25902 2.2.q8 What do you think will happen if you select Do not require a password for future purchases  enter your password and select Continue |
| 17698 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.17.type | fill-in |
| 17699 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.17.student_response | I think the purchase will take place, and the next time my kid tries to buy something, they will not be prompted to enter a password, but the purchase will take place automatically. |
| 17700 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.17.result | correct |
| 17701 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.17.latency | 0000:00:54.0 |
| 17702 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 17703 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.17.time | 16:31:09 |
| 17704 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.18.id | 25996 2.2.q9 What do you think will happen if you select Require a password for future purchases (turns on Parental Controls) enter your password and select Continue |
| 17705 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.18.type | fill-in |
| 17706 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.18.student_response | The purchase will happen, and the next time my kid tries to purchase something, they will again be asked for a password, only maybe the screen won't prompt again for whether or not to ask for a password in the future, since I've already set my preference |
| 17707 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.18.result | correct |
| 17708 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.18.latency | 0000:00:50.0 |
| 17709 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 17710 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.18.time | 16:32:01 |
| 17711 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.19.id | 26090 2.2.q10 What do you think will happen if you close the page without entering your password |
| 17712 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.19.type | fill-in |
| 17713 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.19.student_response | The purchase will not take place, and the app will resume where it left off. |
| 17714 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.19.result | correct |
| 17715 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.19.latency | 0000:00:16.0 |
| 17716 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 17717 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.19.time | 16:32:19 |
| 17718 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.20.id | 26356 2.2.q11 What if anything do you think you can do if you want to prevent being charged money for actions taken while your child grandchild uses the app |
| 17719 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.20.type | fill-in |
| 17720 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.20.student_response | Set the Parental Controls to require a password to make purchases. |
| 17721 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.20.result | correct |
| 17722 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.20.latency | 0000:00:25.0 |
| 17723 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.20.objectives.0.id | Quiz_2015111393758 |
| 17724 | subject | 28 | Kindle Study: Task 2 | cmi.interactions.20.time | 16:32:45 |
| 17910 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.0.id | 17107 1.1.q1 What information is provided by this app-description page |
| 17911 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.0.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 17912 | subject | 28 Kindle Study: Task 1 | cmi.interactions.0.student_response | Ratings for the game, a description of the game, release notes, the appropriate age for this game, featured games in the store, games that are possibly related to this one since people who played this game also played the other ones, customer reviews, scr |
| 17913 | subject | 28 Kindle Study: Task 1 | cmi.interactions.0.result | correct |
| 17914 | subject | 28 Kindle Study: Task 1 | cmi.interactions.0.latency | 0000:01:44.0 |
| 17915 | subject | 28 Kindle Study: Task 1 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 17916 | subject | 28 Kindle Study: Task 1 | cmi.interactions.0.time | 16:37:16 |
| 17917 | subject | 28 Kindle Study: Task 1 | cmi.interactions.1.id | 20648 1.1.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 17918 | subject | 28 Kindle Study: Task 1 | cmi.interactions.1.type | choice |
| 17919 | subject | 28 Kindle Study: Task 1 | cmi.interactions.1.student_response | No |
| 17920 | subject | 28 Kindle Study: Task 1 | cmi.interactions.1.correct_responses.0.pattern | Yes |
| 17921 | subject | 28 Kindle Study: Task 1 | cmi.interactions.1.result | wrong |
| 17922 | subject | 28 Kindle Study: Task 1 | cmi.interactions.1.weighting | 10 |
| 17923 | subject | 28 Kindle Study: Task 1 | cmi.interactions.1.latency | 0000:00:54.0 |
| 17924 | subject | 28 Kindle Study: Task 1 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 17925 | subject | 28 Kindle Study: Task 1 | cmi.interactions.1.time | 16:38:12 |
| 17926 | subject | 28 Kindle Study: Task 1 | cmi.interactions.2.id | 20863 1.1.3.q2 Why don t you think it is possible to be charged money for actions taken while using the app or why were you unsure |
| 17927 | subject | 28 Kindle Study: Task 1 | cmi.interactions.2.type | fill-in |
| 17928 | subject | 28 Kindle Study: Task 1 | cmi.interactions.2.student_response | I don't see anything that says "In-App Purchases".  I normally expect to see this somewhere if the app has that. |
| 17929 | subject | 28 Kindle Study: Task 1 | cmi.interactions.2.result | correct |
| 17930 | subject | 28 Kindle Study: Task 1 | cmi.interactions.2.latency | 0000:00:39.0 |
| 17931 | subject | 28 Kindle Study: Task 1 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 17932 | subject | 28 Kindle Study: Task 1 | cmi.interactions.2.time | 16:38:51 |
| 17933 | subject | 28 Kindle Study: Task 1 | cmi.interactions.3.id | 17290 1.1.q4 Have you ever downloaded or used this app |
| 17934 | subject | 28 Kindle Study: Task 1 | cmi.interactions.3.type | choice |
| 17935 | subject | 28 Kindle Study: Task 1 | cmi.interactions.3.student_response | No |
| 17936 | subject | 28 Kindle Study: Task 1 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 17937 | subject | 28 Kindle Study: Task 1 | cmi.interactions.3.result | correct |
| 17938 | subject | 28 Kindle Study: Task 1 | cmi.interactions.3.latency | 0000:00:06.0 |
| 17939 | subject | 28 Kindle Study: Task 1 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 17940 | subject | 28 Kindle Study: Task 1 | cmi.interactions.3.time | 16:38:59 |
| 17941 | subject | 28 Kindle Study: Task 1 | cmi.interactions.4.id | 21083 1.2.q1 What information is provided by this app-description page |
| 17942 | subject | 28 Kindle Study: Task 1 | cmi.interactions.4.type | fill-in |
| 17943 | subject | 28 Kindle Study: Task 1 | cmi.interactions.4.student_response | Screenshots, ratings, reviews, description, release notes, and key details, including that there are, in fact, in-app purchases in this app.  Also that "guidance" is suggested, which makes me think maybe this isn't a good game for my kids. |
| 17944 | subject | 28 Kindle Study: Task 1 | cmi.interactions.4.result | correct |
| 17945 | subject | 28 Kindle Study: Task 1 | cmi.interactions.4.latency | 0000:00:58.0 |
| 17946 | subject | 28 Kindle Study: Task 1 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 17947 | subject | 28 Kindle Study: Task 1 | cmi.interactions.4.time | 16:41:31 |
| 17995 | subject | 28 Kindle Study: Task 1 | cmi.interactions.5.id | 21489 1.2.q3 Do you think it is possible to incur additional costs based on actions taken while using the app |
| 17996 | subject | 28 Kindle Study: Task 1 | cmi.interactions.5.type | choice |
| 17997 | subject | 28 Kindle Study: Task 1 | cmi.interactions.5.student_response | Yes |
| 17998 | subject | 28 Kindle Study: Task 1 | cmi.interactions.5.correct_responses.0.pattern | Yes |
| 17999 | subject | 28 Kindle Study: Task 1 | cmi.interactions.5.result | correct |
| 18000 | subject | 28 Kindle Study: Task 1 | cmi.interactions.5.weighting | 10 |
| 18001 | subject | 28 Kindle Study: Task 1 | cmi.interactions.5.latency | 0000:00:04.0 |
| 18002 | subject | 28 Kindle Study: Task 1 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 18003 | subject | 28 Kindle Study: Task 1 | cmi.interactions.5.time | 16:41:37 |
| 18013 | subject | 28 Kindle Study: Task 1 | cmi.interactions.6.id | 21599 1.2.3.q1 Why do you think it is possible to be charged money for actions taken while using the app |
| 18014 | subject | 28 Kindle Study: Task 1 | cmi.interactions.6.type | fill-in |
| 18015 | subject | 28 Kindle Study: Task 1 | cmi.interactions.6.student_response | Because one of the key details is "In-App Purchasing". |
| 18016 | subject | 28 Kindle Study: Task 1 | cmi.interactions.6.result | correct |
| 18017 | subject | 28 Kindle Study: Task 1 | cmi.interactions.6.latency | 0000:00:21.0 |
| 18018 | subject | 28 Kindle Study: Task 1 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 18019 | subject | 28 Kindle Study: Task 1 | cmi.interactions.6.time | 16:41:58 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| 18020 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.7.id | 21794 1.2.q4 Have you ever downloaded or used this app |
| 18021 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.7.type | choice |
| 18022 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.7.student_response | No |
| 18023 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.7.correct_responses.0.pattern | Yes |
| 18024 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.7.result | correct |
| 18025 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.7.latency | 0000:00:03.0 |
| 18026 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 18027 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.7.time | 16:42:01 |
| 18028 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.8.id | 22720 1.2.7.q1 As it is displayed on this page what do you understand this text to mean |
| 18029 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.8.type | fill-in |
| 18030 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.8.student_response | That it is possible to spend money from my bank account in this app.  Also that it is possible to set up Parental Controls, although it is unclear to me if this relates to the In-App Purchasing or something else in the game. |
| 18031 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.8.result | correct |
| 18032 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.8.latency | 0000:00:57.0 |
| 18033 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 18034 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.8.time | 16:44:27 |
| 18035 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.9.id | 22936 1.2.7.q2 As it is displayed on this page what do you understand the phrase in-app purchasing to mean |
| 18036 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.9.type | fill-in |
| 18037 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.9.student_response | Spending money from my bank account for features or in-game currency in the app. |
| 18038 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.9.result | correct |
| 18039 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.9.latency | 0000:00:25.0 |
| 18040 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 18041 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.9.time | 16:44:54 |
| 18042 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.10.id | 23044 1.2.7.q3 As it is displayed on this page what do you understand the phrase which allows you to buy items within the app using actual money to mean |
| 18043 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.10.type | fill-in |
| 18044 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.10.student_response | I understand it to mean that it will withdraw money from my bank account if I want to purchase some feature(s). |
| 18045 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.10.result | correct |
| 18046 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.10.latency | 0000:00:32.0 |
| 18048 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.10.objectives.0.id | Quiz_2015111393758 |
| 18050 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.10.time | 16:45:28 |
| 18052 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.11.id | 23152 1.2.7.q4 As it is displayed on this page what is your understanding of Parental Controls |
| 18054 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.11.type | fill-in |
| 18056 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.11.student_response | Possibly something to do with safeguarding the in-app purchasing, but also possibly something to do with controlling the content of the game if it is inappropriate for my kids. |
| 18058 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.11.result | correct |
| 18060 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.11.latency | 0000:00:46.0 |
| 18062 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.11.objectives.0.id | Quiz_2015111393758 |
| 18064 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.11.time | 16:46:16 |
| 18066 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.12.id | 23260 1.2.7.q5  What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 18068 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.12.type | fill-in |
| 18070 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.12.student_response | Probably go to Parental Controls and set up to require a password before purchasing anything. |
| 18072 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.12.result | correct |
| 18074 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.12.latency | 0000:00:21.0 |
| 18076 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.12.objectives.0.id | Quiz_2015111393758 |
| 18078 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.12.time | 16:46:39 |
| 18080 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.13.id | 31700 1.2.8.q1 As it is displayed on this page what do you understand the phrase Key Details to mean |
| 18081 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.13.type | fill-in |
| 18084 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.13.student_response | Important things to know before making the decision to download the app. |
| 18085 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.13.result | correct |
| 18087 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.13.latency | 0000:00:26.0 |
| 18089 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.13.objectives.0.id | Quiz_2015111393758 |
| 18091 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.13.time | 16:47:44 |
| 18093 | subject | 28 | Kindle Study: Task 1 | cmi.interactions.14.id | 31808 1.2.8.q2 As it is displayed on this page under the Key Details text what do you understand the phrase In-App Purchasing to mean |

| | | | | |
|---|---|---|---|---|
| 18095 | subject | 28 Kindle Study: Task 1 | cmi.interactions.14.type | fill-in |
| 18097 | subject | 28 Kindle Study: Task 1 | cmi.interactions.14.student_response | It means that I can purchase features or in-game currency using money from my bank account. |
| 18099 | subject | 28 Kindle Study: Task 1 | cmi.interactions.14.result | correct |
| 18101 | subject | 28 Kindle Study: Task 1 | cmi.interactions.14.latency | 0000:00:28.0 |
| 18103 | subject | 28 Kindle Study: Task 1 | cmi.interactions.14.objectives.0.id | Quiz_2015111393758 |
| 18105 | subject | 28 Kindle Study: Task 1 | cmi.interactions.14.time | 16:48:14 |
| 18107 | subject | 28 Kindle Study: Task 1 | cmi.interactions.15.id | 23505 1.2.8.q3 As it is displayed on this page what do you understand the text under In-App Purchasing to mean |
| 18109 | subject | 28 Kindle Study: Task 1 | cmi.interactions.15.type | fill-in |
| 18111 | subject | 28 Kindle Study: Task 1 | cmi.interactions.15.student_response | That I can use money in my bank account to buy features or upgrades in the app, and I can also set up Parental Controls to control the conditions of my purchasing things in the app. |
| 18113 | subject | 28 Kindle Study: Task 1 | cmi.interactions.15.result | correct |
| 18115 | subject | 28 Kindle Study: Task 1 | cmi.interactions.15.latency | 0000:00:53.0 |
| 18117 | subject | 28 Kindle Study: Task 1 | cmi.interactions.15.objectives.0.id | Quiz_2015111393758 |
| 18119 | subject | 28 Kindle Study: Task 1 | cmi.interactions.15.time | 16:51:02 |
| 18121 | subject | 28 Kindle Study: Task 1 | cmi.interactions.16.id | 23627 1.2.8.q4 As it is displayed on this page what do you understand the phrase In-App Purchasing to mean |
| 18123 | subject | 28 Kindle Study: Task 1 | cmi.interactions.16.type | fill-in |
| 18125 | subject | 28 Kindle Study: Task 1 | cmi.interactions.16.student_response | Buying features, functionality, media content, or subscription access to content or services, using money from my bank account. |
| 18127 | subject | 28 Kindle Study: Task 1 | cmi.interactions.16.result | correct |
| 18129 | subject | 28 Kindle Study: Task 1 | cmi.interactions.16.latency | 0000:00:53.0 |
| 18131 | subject | 28 Kindle Study: Task 1 | cmi.interactions.16.objectives.0.id | Quiz_2015111393758 |
| 18133 | subject | 28 Kindle Study: Task 1 | cmi.interactions.16.time | 16:51:58 |
| 18135 | subject | 28 Kindle Study: Task 1 | cmi.interactions.17.id | 23727 1.2.8.q5 As it is displayed on this page what do you understand the phrase allows you to purchase items within the app using actual money to mean |
| 18137 | subject | 28 Kindle Study: Task 1 | cmi.interactions.17.type | fill-in |
| 18139 | subject | 28 Kindle Study: Task 1 | cmi.interactions.17.student_response | I understand it to mean that the app will withdraw money from my bank account if I decide that I want to buy added functionality or features. |
| 18141 | subject | 28 Kindle Study: Task 1 | cmi.interactions.17.result | correct |
| 18143 | subject | 28 Kindle Study: Task 1 | cmi.interactions.17.latency | 0000:00:41.0 |
| 18145 | subject | 28 Kindle Study: Task 1 | cmi.interactions.17.objectives.0.id | Quiz_2015111393758 |
| 18147 | subject | 28 Kindle Study: Task 1 | cmi.interactions.17.time | 16:52:40 |
| 18149 | subject | 28 Kindle Study: Task 1 | cmi.interactions.18.id | 23827 1.2.8.q6 As it is displayed on this page what is your understanding of parental controls |
| 18151 | subject | 28 Kindle Study: Task 1 | cmi.interactions.18.type | fill-in |
| 18153 | subject | 28 Kindle Study: Task 1 | cmi.interactions.18.student_response | Controls that allow me to limit the ability of my children to purchase things without my consent in this app. |
| 18155 | subject | 28 Kindle Study: Task 1 | cmi.interactions.18.result | correct |
| 18157 | subject | 28 Kindle Study: Task 1 | cmi.interactions.18.latency | 0000:00:24.0 |
| 18159 | subject | 28 Kindle Study: Task 1 | cmi.interactions.18.objectives.0.id | Quiz_2015111393758 |
| 18161 | subject | 28 Kindle Study: Task 1 | cmi.interactions.18.time | 16:53:07 |
| 18163 | subject | 28 Kindle Study: Task 1 | cmi.interactions.19.id | 23927 1.2.8.q7 What if anything do you think you can do if you want to prevent being charged money for actions taken while using the app |
| 18165 | subject | 28 Kindle Study: Task 1 | cmi.interactions.19.type | fill-in |
| 18167 | subject | 28 Kindle Study: Task 1 | cmi.interactions.19.student_response | Set up Parental Controls and make sure that a password is required for purchases. |
| 18169 | subject | 28 Kindle Study: Task 1 | cmi.interactions.19.result | correct |
| 18171 | subject | 28 Kindle Study: Task 1 | cmi.interactions.19.latency | 0000:00:27.0 |
| 18173 | subject | 28 Kindle Study: Task 1 | cmi.interactions.19.objectives.0.id | Quiz_2015111393758 |
| 18175 | subject | 28 Kindle Study: Task 1 | cmi.interactions.19.time | 16:53:36 |
| 18340 | subject | 28 Kindle Study: Task 3 | cmi.interactions.0.id | 17107 3.1.q1 What information is provided by this email |
| 18341 | subject | 28 Kindle Study: Task 3 | cmi.interactions.0.type | fill-in |
| 18342 | subject | 28 Kindle Study: Task 3 | cmi.interactions.0.student_response | Information relating to an order that took place in my account, a purchase for $0.99 for 10x Gold Bars for some game, I'm assuming. |
| 18343 | subject | 28 Kindle Study: Task 3 | cmi.interactions.0.result | correct |
| 18344 | subject | 28 Kindle Study: Task 3 | cmi.interactions.0.latency | 0000:01:15.0 |
| 18345 | subject | 28 Kindle Study: Task 3 | cmi.interactions.0.objectives.0.id | Quiz_2015111393758 |
| 18346 | subject | 28 Kindle Study: Task 3 | cmi.interactions.0.time | 16:57:37 |
| 18347 | subject | 28 Kindle Study: Task 3 | cmi.interactions.1.id | 24254 3.1.q2 As described in this email what is the name of the product that has been ordered |
| 18348 | subject | 28 Kindle Study: Task 3 | cmi.interactions.1.type | fill-in |

| | | | | |
|---|---|---|---|---|
| 18349 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.1.student_response | 10x Gold Bars package |
| 18350 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.1.result | correct |
| 18351 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.1.latency | 0000:00:11.0 |
| 18352 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.1.objectives.0.id | Quiz_2015111393758 |
| 18353 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.1.time | 16:57:50 |
| 18354 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.2.id | 24350 3.1.q3 As described in this email when was this product ordered |
| 18355 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.2.type | fill-in |
| 18356 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.2.student_response | Wednesday, November 25, 2015 |
| 18357 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.2.result | correct |
| 18358 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.2.latency | 0000:00:13.0 |
| 18359 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.2.objectives.0.id | Quiz_2015111393758 |
| 18360 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.2.time | 16:58:04 |
| 18361 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.3.id | 26458 3.1.q4 If you received this email do you think your credit card on file with Amazon has been charged for buying this product |
| 18362 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.3.type | choice |
| 18363 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.3.student_response | Yes |
| 18364 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.3.correct_responses.0.pattern | Yes |
| 18365 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.3.result | correct |
| 18366 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.3.weighting | 10 |
| 18367 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.3.latency | 0000:00:07.0 |
| 18368 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.3.objectives.0.id | Quiz_2015111393758 |
| 18369 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.3.time | 16:58:13 |
| 18400 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.4.id | 26620 3.1.4.q1 How much money do you think your credit card on file with Amazon has been charged for this order |
| 18401 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.4.type | fill-in |
| 18402 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.4.student_response | $0.99 |
| 18403 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.4.result | correct |
| 18404 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.4.latency | 0000:00:11.0 |
| 18405 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.4.objectives.0.id | Quiz_2015111393758 |
| 18406 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.4.time | 16:58:25 |
| 18407 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.5.id | 29175 3.2.q1 What possible way or ways could you try to contact Amazon and request a refund from Amazon |
| 18408 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.5.type | fill-in |
| 18409 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.5.student_response | Possibly clicking on the order number, and contacting Amazon through their website with the order number. |
| 18410 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.5.result | correct |
| 18411 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.5.latency | 0000:01:25.0 |
| 18412 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.5.objectives.0.id | Quiz_2015111393758 |
| 18413 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.5.time | 17:01:52 |
| 18414 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.6.id | 29880 3.2.q2 Are there other possible ways to contact Amazon to request a refund  Please identify. |
| 18415 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.6.type | fill-in |
| 18416 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.6.student_response | I didn't see any explicitely stated in the email.  And this seems like the kind of email that I can't just hit "Reply" and actually contact a real person.  So honestly, I'm not sure. |
| 18417 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.6.result | correct |
| 18418 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.6.latency | 0000:00:45.0 |
| 18419 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.6.objectives.0.id | Quiz_2015111393758 |
| 18420 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.6.time | 17:02:38 |
| 18421 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.7.id | 29580 |
| 18422 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.7.type | fill-in |
| 18423 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.7.student_response | finished |
| 18424 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.7.result | correct |
| 18425 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.7.latency | 0000:06:10.0 |
| 18426 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.7.objectives.0.id | Quiz_2015111393758 |
| 18427 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.7.time | 17:10:32 |
| 18428 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.8.id | 28054 3.3.q1 What method or methods did you use to try to contact Amazon |
| 18429 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.8.type | fill-in |
| 18430 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.8.student_response | I tried to find a way to contact Amazon through their website (my preferred method of communication is email), but couldn't find any.  I also could not find any way to request a refund of a digital order.  I finally resorted to calling their customer supp |

| 18431 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.8.result | correct |
| 18432 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.8.latency | 0000:01:06.0 |
| 18433 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.8.objectives.0.id | Quiz_2015111393758 |
| 18434 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.8.time | 17:11:49 |
| 18435 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.9.id | 28166 3.3.q2 How difficult was it to contact Amazon before the facilitator told you to stop |
| 18436 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.9.type | likert |
| 18437 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.9.student_response | Very Difficult |
| 18438 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.9.result | correct |
| 18439 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.9.latency | 0000:00:11.0 |
| 18440 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.9.objectives.0.id | Quiz_2015111393758 |
| 18441 | subject | 28 | Kindle Study: Task 3 | cmi.interactions.9.time | 17:12:02 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER